**Fill in this information to identify the case:**

Debtor Name   Diamond Renovations Inc

United States Bankruptcy Court for the: _____ District of _____

Case number: 25-42386-elm11

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:   June 30 - July 31

Line of business:   General Contractor

Date report filed:   08/21/2025
MM / DD / YYYY

NAISC code:   236200

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:   Randall Cryer

Original signature of responsible party

Printed name of responsible party   Randall Cryer

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| Debtor Name | Diamond Renovations Inc | Case number | 25-42386-elm11 |
|---|---|---|---|

| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 38,784.79

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 122,038.97

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 115,935.26

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 6,103.71

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 44,888.50

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ _____

Debtor Name Diamond Renovations Inc

Case number 25-42386-elm11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                       $ 349,510.91

(Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?                                                          2
27. What is the number of employees as of the date of this monthly report?                                            2

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $  697.20
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $  250.00
30. How much have you paid this month in other professional fees?                                              $  447.20
31. How much have you paid in total other professional fees since filing the case?                            $  447.20

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 125,000 | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ 100,000 | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ 25,000 | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                          $ 125,000

36. Total projected cash disbursements for the next month:                                    - $ 100,000

37. Total projected net cash flow for the next month:                                          = $ 25,000

Debtor Name  Diamond Renovations Inc

Case number 25-42386-elm11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

1:53 PM

08/20/25

Accrual Basis

# DIAMOND RENOVATIONS INC
# Profit & Loss
## June 30 through July 31, 2025

|  | Jun 30 - Jul 31, 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Construction Income | 177,708.31 |
| **Total Income** | 177,708.31 |
| **Cost of Goods Sold** | |
| Bond Expense | 121.50 |
| Direct Labor | |
| Sub Contractors | 76,076.45 |
| **Total Direct Labor** | 76,076.45 |
| Equipment Rental | 886.27 |
| Job Materials | 115.10 |
| Permits and Inspections | 179.81 |
| Purchases | |
| Building Supplies | 2,926.36 |
| **Total Purchases** | 2,926.36 |
| Roof Measurements Report | 120.00 |
| **Total COGS** | 80,425.49 |
| **Gross Profit** | 97,282.82 |
| **Expense** | |
| *Payroll Expenses | 1,147.50 |
| Advertising | 317.48 |
| Automobile Expense | |
| Fuel | 77.62 |
| Gas & Oil | 1,929.04 |
| Automobile Expense - Other | 1,328.66 |
| **Total Automobile Expense** | 3,335.32 |
| Bank Service Charges | 73.60 |
| Client Relations | 519.92 |
| Contract Labor | 21,462.02 |
| Freight & Delivery | 6.48 |
| Insurance | |
| Insurance-Auto | 3,196.42 |
| Liability Insurance | 493.14 |
| Insurance - Other | 550.09 |
| **Total Insurance** | 4,239.65 |
| Internet Services | 172.04 |
| Meals & Ent | |
| Meals - 100% | 303.84 |
| Meals & Ent - Other | 386.82 |
| **Total Meals & Ent** | 690.66 |
| Office Expense | 335.24 |
| Office Supplies | 232.55 |
| Officers Wellness Gym Membershi | 64.92 |
| Payroll Expenses | |
| Officer's Compensation | 15,000.00 |
| **Total Payroll Expenses** | 15,000.00 |
| Professional Fees | |
| Accounting | 447.20 |
| Legal Fees | 250.00 |
| **Total Professional Fees** | 697.20 |

**1:53 PM**

**DIAMOND RENOVATIONS INC**

## Profit & Loss

**08/20/25**

**Accrual Basis**

**June 30 through July 31, 2025**

|  | Jun 30 - Jul 31, 25 |
|---|---:|
| **Rent** | |
| Equipment Rentals | 129.90 |
| Office Rent | 1,300.00 |
| Warehouse Rent | 300.00 |
| **Total Rent** | 1,729.90 |
| **Taxes** | |
| Payroll Taxes | |
| TWC Taxes | 0.00 |
| **Total Payroll Taxes** | 0.00 |
| **Total Taxes** | 0.00 |
| **Telephone** | |
| Randys Phone Service | 1,066.87 |
| Telephone - Other | 330.22 |
| **Total Telephone** | 1,397.09 |
| **Uncategorized Expenses** | |
| Equipment/Trailer | 376.41 |
| **Total Uncategorized Expenses** | 376.41 |
| **Uniforms** | -140.71 |
| **Total Expense** | 51,657.27 |
| **Net Ordinary Income** | 45,625.55 |
| **Net Income** | **45,625.55** |



Exhibit A

We have not deposited all funds into the new DIP account yet because we just got it opened a couple of weeks ago and I have not had time to transfer everything over to the new bank.  I will be working on doing that now so it shouldn't take too long to get it all over and to start operating out of the new account.

Diamond Renovations, Inc.
9227 Live Oak Ln.
Fort Worth, TX  76179



Exhibit B

The Chase account closed down on us, I can't log into anylonger.  I believe they closed it out once we filed BK and since it was negative.  The Pinnacle account I have closed down and moved that one thousand dollars to the new DIP account at Wells Fargo.  The EECU account that we operate out of is still open but I am in the process of getting everything moved over to the new DIP account at Wells Fargo and I will close down the EECU as soon as everything gets moved over.

Diamond Renovations, Inc.
9227 Live Oak Ln.
Fort Worth, TX  76179

12:36 PM

08/20/25

Cash Basis

# DIAMOND RENOVATIONS INC
## Income by Customer Summary
### June 30 through July 31, 2025

|  | Jun 30 - Jul 31, 25 |
|---|---|
| **Blue Ocean** | |
|    Trellis Richardson | 48,000.00 |
| **Total Blue Ocean** | 48,000.00 |
| **Dayrise** | |
|    Dayrise at Centreport | 9,900.00 |
|    Pinnacle Ridge Apartments | 2,350.00 |
|    Sheffield Square aprtments | 13,500.00 |
| **Total Dayrise** | 25,750.00 |
| **Dr. James Taylor (Tenant Responsibility)** | 2,500.00 |
| **Fusion Fort Worth** | 2,920.00 |
| **Gyant Properties** | 2,575.00 |
| **Lighthouse Property Management** | |
|    Stadium 700 | 14,077.60 |
| **Total Lighthouse Property Management** | 14,077.60 |
| **Rodney Ashmore** | 23,065.56 |
| **Whiz-Q Stone** | 3,150.81 |
| **TOTAL** | **122,038.97** |

1:29 PM
**DIAMOND RENOVATIONS INC**
08/20/25
# Expenses by Vendor Summary
Accrual Basis
**June 30 through July 31, 2025**

| | Jun 30 - Jul 31, 25 |
|---|---|
| **AA Affordable Welding** | 9,285.00 |
| **Academy** | -140.71 |
| **Ace of Azle** | 87.61 |
| **Adobe Acrobat** | 14.06 |
| **Alamo Lumber** | 62.74 |
| **Allied National** | 256.92 |
| **Amazon** | 115.10 |
| **Aptive Environmental** | 173.20 |
| **ARI Construction** | 23,064.00 |
| **Arlington City Permits** | 179.81 |
| **AT&T** | 172.04 |
| **ATA Remodeling** | 150.00 |
| **att** | 1,066.87 |
| **Ax & Grill** | 47.73 |
| **Bad Azz Burrito** | 12.85 |
| **Boomerjacks** | 35.21 |
| **Bratton Real Estate** | 300.00 |
| **Brookshires** | 14.19 |
| **Buc-EE's Gas Station** | 463.39 |
| **Carlos Suazo** | 750.00 |
| **Chevron** | 89.26 |
| **chick fil a** | 56.91 |
| **Chipotle** | 97.96 |
| **Chuy's** | 95.11 |
| **City of Ft. Worth** | 121.50 |
| **Class Mail Business** | 6.48 |
| **Clint Howland** | 3,537.70 |
| **Clint Howland (Tractor Use)** | 319.00 |
| **Dealers Electrical** | 35.51 |
| **Dixie Carpet** | 9,649.45 |
| **Duratex Remodeling** | 5,000.00 |
| **eagle ranch Car Wash** | 11.00 |
| **Eagle View** | 120.00 |
| **eagles nest** | 66.14 |
| **edge Fitness** | 32.46 |
| **el paseo restaurant** | 83.64 |
| **Fox Fitness** | 32.46 |
| **Freebirds Restaurant** | 13.31 |
| **Frontier Waste Solutions** | 183.00 |
| **Germania Insurance** | 108.17 |
| **Grammarly** | 306.99 |
| **Hoffbrau Steak House** | 58.79 |
| **Home Depot** | 1,606.18 |
| **Hop in 2 Azle** | 82.15 |
| **HP Instant INK** | 34.62 |
| **JJ's Fastop** | 36.47 |
| **Juan Martinez Roofing** | 9,400.00 |
| **KC2 Gas** | 30.62 |
| **Kram and Associates, PC** | 447.20 |
| **Lewisville Granite** | 10,000.00 |
| **Lowes** | 92.84 |
| **Mercado Juarez** | 77.00 |
| **mobile mini** | 576.07 |
| **Modern Air Services** | 395.32 |
| **Mueller, Inc.** | 304.93 |
| **National Construction Rentals** | 129.90 |
| **National General Insurance** | 493.14 |
| **Ojos Locos** | 27.79 |
| **Onstar** | 25.92 |
| **Pro Door Tech LLC** | 2,945.00 |
| **Quarterly Fee** | 250.00 |
| **Quick Trip** | 684.26 |
| **Race Trac** | 466.76 |
| **Remax** | 177.84 |
| **Ridgetop Electrical** | 13,515.00 |
| **Roberto Hurtado** | 8,350.00 |

1:29 PM

08/20/25

**Accrual Basis**

**DIAMOND RENOVATIONS INC**
# Expenses by Vendor Summary
**June 30 through July 31, 2025**

|  | Jun 30 - Jul 31, 25 |
|---|---|
| **Rosas Cafe** | 29.14 |
| **Russell Feed & Supply** | 115.23 |
| **sams club** | 48.00 |
| **Service Fee** | 73.60 |
| **Shell Oil** | 57.24 |
| **Shocking C Properties, LLC** | 1,300.00 |
| **Sirius XM Radio** | 30.89 |
| **Soapy Jeffs car wash** | 372.42 |
| **Staples** | 149.93 |
| **State Farm Insurance** | 3,196.42 |
| **Stingers** | 110.36 |
| **Stinson RV** | 323.88 |
| **Stripe-A-Zone** | 995.00 |
| **Subway** | 10.06 |
| **Sunoco** | 49.51 |
| **Synchrony Bank (Polaris)** | 376.41 |
| **T-Mobile** | 330.22 |
| **Taqueria Ruby** | 8.89 |
| **Texas Road House** | 144.53 |
| **The Texan** | 47.00 |
| **Torchys** | 45.00 |
| **TownSq Interactive** | 139.64 |
| **Toyota** | 888.43 |
| **Tractor Supply** | 50.82 |
| **Trustage CMFG Life** | 185.00 |
| **U-Haul** | 310.20 |
| **us Bank CC** | 110.00 |
| **Whiskey Cake** | 190.16 |
| **Zoro Tools** | -36.58 |
| **TOTAL** | **115,935.26** |

1:42 PM

08/20/25

# DIAMOND RENOVATIONS INC
## Open Invoices
### As of August 20, 2025

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **2301 FM 2738** | | | | | | | |
| General Journal | 12/31/2020 | 4 | | | | | 0.87 |
| Total 2301 FM 2738 | | | | | | | 0.87 |
| **Blue Ocean** | | | | | | | |
| **Trellis North Dallas** | | | | | | | |
| Deposit | 11/02/2023 | | | | | | -30.00 |
| Invoice | 05/05/2023 | 1151 | | Net 30 | 06/04/2023 | 808 | 50,771.00 |
| Invoice | 09/07/2023 | 1231 | | Net 30 | 10/07/2023 | 683 | 30.00 |
| Invoice | 02/15/2024 | 1293 | | Net 30 | 03/16/2024 | 522 | 19,441.00 |
| Invoice | 03/01/2024 | 1292 | | Net 30 | 03/31/2024 | 507 | 50,525.00 |
| Invoice | 07/01/2025 | 1589 | | Net 30 | 07/31/2025 | 20 | 500.00 |
| Total Trellis North Dallas | | | | | | | 121,237.00 |
| **Trellis Richardson** | | | | | | | |
| Credit Memo | 04/09/2024 | 1345 | | | 04/09/2024 | 498 | -4,200.00 |
| Invoice | 05/19/2025 | 1550 | | Net 30 | 06/18/2025 | 63 | 5,300.00 |
| Invoice | 07/02/2025 | 1590 | | Net 30 | 08/01/2025 | 19 | 95,000.10 |
| Total Trellis Richardson | | | | | | | 96,100.10 |
| Total Blue Ocean | | | | | | | 217,337.10 |
| **Bryce Day** | | | | | | | |
| Payment | 04/18/2024 | 1012 | | | | | -26.65 |
| Total Bryce Day | | | | | | | -26.65 |
| **Cushman & Wakefield** | | | | | | | |
| **Canyon Grove** | | | | | | | |
| Invoice | 11/27/2023 | 1277 | | Net 30 | 12/27/2023 | 602 | 1,800.00 |
| Total Canyon Grove | | | | | | | 1,800.00 |
| **Gateway East** | | | | | | | |
| Invoice | 12/29/2023 | 1296 | | Net 30 | 01/28/2024 | 570 | 4,850.00 |
| Total Gateway East | | | | | | | 4,850.00 |
| Total Cushman & Wakefield | | | | | | | 6,650.00 |
| **Dayrise** | | | | | | | |
| **Dayrise at Centreport** | | | | | | | |
| Invoice | 05/06/2025 | 1535 | | Net 30 | 06/05/2025 | 76 | 13,530.00 |
| Invoice | 06/10/2025 | 1567 | | Net 30 | 07/10/2025 | 41 | 9,000.00 |
| Invoice | 06/12/2025 | 1574 | | Net 30 | 07/12/2025 | 39 | 650.00 |
| Invoice | 06/20/2025 | 1581 | | Net 30 | 07/20/2025 | 31 | 2,430.00 |
| Invoice | 06/25/2025 | 1586 | | Net 30 | 07/25/2025 | 26 | 12,000.00 |
| Invoice | 08/06/2025 | 1598 | | Net 30 | 09/05/2025 | | 2,430.00 |
| Total Dayrise at Centreport | | | | | | | 40,040.00 |
| **Lakeside Villas** | | | | | | | |
| Invoice | 06/05/2025 | 1565 | | Net 30 | 07/05/2025 | 46 | 13,050.00 |
| Total Lakeside Villas | | | | | | | 13,050.00 |
| Total Dayrise | | | | | | | 53,090.00 |
| **DFW Construction and Restoration** | | | | | | | |
| Invoice | 10/30/2023 | 1268 | | Net 15 | 11/14/2023 | 645 | 850.00 |
| Total DFW Construction and Restoration | | | | | | | 850.00 |
| **Dr. James Taylor (Tenant Responsibility)** | | | | | | | |
| Invoice | 01/19/2023 | 1108 | | Net 30 | 02/18/2023 | 914 | 3,798.35 |
| Invoice | 04/19/2024 | 1350 | | Net 30 | 05/19/2024 | 458 | 250.00 |
| Total Dr. James Taylor (Tenant Responsibility) | | | | | | | 4,048.35 |

1:42 PM

08/20/25

**DIAMOND RENOVATIONS INC**

## Open Invoices

### As of August 20, 2025

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| **Gyant Properties** | | | | | | | |
| Invoice | 07/18/2025 | 1595 | | Due on r... | 07/18/2025 | 33 | 37,680.00 |
| Invoice | 08/08/2025 | 1599 | | Net 15 | 08/23/2025 | | 2,750.00 |
| Total Gyant Properties | | | | | | | 40,430.00 |
| **Lasko Products** | | | | | | | |
| Invoice | 08/12/2025 | 1600 | | Net 15 | 08/27/2025 | | 26,000.00 |
| Total Lasko Products | | | | | | | 26,000.00 |
| **Lighthouse Property Management** | | | | | | | |
| **Stadium 700** | | | | | | | |
| Invoice | 07/11/2025 | 1593 | | Net 30 | 08/10/2025 | 10 | 3,130.24 |
| Total Stadium 700 | | | | | | | 3,130.24 |
| Total Lighthouse Property Management | | | | | | | 3,130.24 |
| **Martin Alvarado** | | | | | | | |
| Invoice | 12/01/2022 | 1096 | | Net 15 | 12/16/2022 | 978 | 1.00 |
| Total Martin Alvarado | | | | | | | 1.00 |
| **Transfer from Chase Account** | | | | | | | |
| Deposit | 03/13/2025 | | | | | | -1,000.00 |
| Deposit | 03/15/2025 | | | | | | -1,000.00 |
| Total Transfer from Chase Account | | | | | | | -2,000.00 |
| **Vickie Wright** | | | | | | | |
| Payment | 05/14/2019 | 8653 | | | | | -0.87 |
| Invoice | 04/15/2019 | 380 | | Due on r... | 04/15/2019 | 2319 | 0.87 |
| Total Vickie Wright | | | | | | | 0.00 |
| **TOTAL** | | | | | | | **349,510.91** |



# STATEMENT OF ACCOUNT

PO Box 1777, Fort Worth, TX 76101-1777
(817) 882-0800 | www.eecu.org

| Member No. | Statement Period | Page |
|---|---|---|
| XXXXXX5271 | 06/01/25 - 06/30/25 | 1 of 12 |

DIAMOND RENOVATIONS INC
9227 LIVE OAK LN
FORT WORTH TX 76179

Federally Insured by NCUA



---

## Notice of Funds Availability Policy Changes

Effective July 1, 2025, EECU's Funds Availability Policy will change to increase the amount from checks that are placed on hold. The first $225 will change to $275 and the first $5,525 will change to $6,725. If you have questions, please request a copy of the policy by calling (817) 882-0800.

---

### ACCOUNT BALANCE SUMMARY as of June 30, 2025

| Account # | Deposit Products | Balance | | Account # | Loan Products | Balance |
|---|---|---|---|---|---|---|
| 11 | BUSINESS CHECKING | $   37,073.29 | | 06 | 2022 CHEVROLET SILVERADO 2500 | $   43,822.55 |
| | | _____ | | 07 | 2023 CHEVROLET SILVERADO 3500 | $   55,857.36 |
| | | $   37,073.29 | | 08 | BUSINESS UNSECURED TERM | $   40,545.37 |
| | | | | | | $   140,225.28 |

TOTAL LOAN INTEREST PAID YTD:                    $6,218.92

### Account Analysis Statement for ID 11 BUSINESS CHECKING

| Transactions | Total Count | Count Less Free | Unit Price | Charge |
|---|---|---|---|---|
| ACH Credits: | 7 | | | |
| ACH Debits: | 37 | | | |
| Drafts: | 40 | | | |
| Checks Received: | 23 | | | |
| | ------ | | | |
| Total | 107 | 57 | 0.40 | $22.80 |
| ACH-Payments | 1 | 1 | 10.00 | $10.00 |

---

| | | |
|---|---|---|
| Total Charges | | $32.80 |
| Average Balance | | $36,944.81 |
| Average Relationship Balance | | $36,944.81 |
| Debit card transactions | | $19,115.51 |

** Service charge waived when average balance is $1,000 or higher;
or average relationship balance is $2,500 or higher; or monthly net
debit card usage is $500 or higher. Account comes with 50 free ACH
and check transactions per month, additional transactions subject
to $0.40 fee. You receive $2,500 in free cash transactions at
branches. Each additional $100 in cash transactions subject to
$0.30 fee (max cash transaction fee of $200 per month).

### Account # 11 BUSINESS CHECKING

| Tran Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| 06/01 | | Beginning Balance | | 30,178.24 |



| | Statement Period | Page |
|---|---|---|
| XXXXX5271 | 06/01/25 - 06/30/25 | 2 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| 06/02 | 06/02 | Withdrawal | ACH ATT<br>TYPE: Payment ID: 9864031004 CO: ATT | -209.67 | 29,968.57 |
| 06/02 | 06/02 | Withdrawal | ACH SYNCHRONY SECURE<br>TYPE: LOAN PYMNT ID: 1304178330 | -376.41 | 29,592.16 |
| 06/02 | 06/02 | Withdrawal | ACH THE SHERWIN WILL<br>TYPE: ONLINE PAY ID: 3340526850 | -3,400.00 | 26,192.16 |
| 06/02 | 06/02 | Withdrawal | ACH CADENCE BANK<br>TYPE: ICPAYMENT ID: 3640117230 | -1,597.82 | 24,594.34 |
| 06/02 | 06/02 | Withdrawal | Debit Card Debit Card W/D<br>06/01 0   5152621198   0 RUSSELL FEED & SUPPLY<br>AZLE TX | -77.92 | 24,516.42 |
| 06/02 | 06/02 | Withdrawal | Debit Card Debit Card W/D<br>05/30 0   5150105803   2 THE HOME DEPOT<br>#6504 RICHARDSON TX | -553.33 | 23,963.09 |
| 06/02 | 06/02 | Withdrawal | Debit Card Debit Card W/D<br>05/31 0   5151170461   0 THE HOME DEPOT<br>#6504 RICHARDSON TX | -128.37 | 23,834.72 |
| 06/02 | 06/02 | Withdrawal | Check 3944 | -1,000.00 | 22,834.72 |
| 06/02 | 06/02 | Withdrawal | Check 3943 | -6,000.00 | 16,834.72 |
| 06/03 | 06/03 | Withdrawal | ACH ATT<br>TYPE: Payment ID: 9864031004 CO: ATT | -535.91 | 16,298.81 |
| 06/03 | 06/03 | Withdrawal | ACH CITI AUTOPAY<br>TYPE: PAYMENT ID: CITICARDAP | -991.19 | 15,307.62 |
| 06/03 | 06/03 | Deposit | <br>MISC $6650 | 6,650.00 | 21,957.62 |
| 06/03 | 06/03 | Withdrawal | POS #000000335536<br>WM SUPERCENTER #427 7401 INTERSTATE<br>HIGHWAY GREENVILLE TX | -146.84 | 21,810.78 |
| 06/03 | 06/03 | Withdrawal | Debit Card Debit Card W/D<br>06/01 0   5152566531   0 WHATABURGER 1063<br>SAGINAW TX | -18.37 | 21,792.41 |
| 06/03 | 06/03 | Withdrawal | Debit Card Debit Card W/D<br>06/02 0   5153676313   0 VENMO *CLINT<br>HOWLAND 8558124430 NY | -319.00 | 21,473.41 |
| 06/04 | 06/04 | Withdrawal | POS #000000521301<br>NST THE HOME DEPOT 002025 1224 N CENTRAL<br>EXPRESSW PLANO TX | -762.08 | 20,711.33 |
| 06/04 | 06/04 | Recurring W/D | Debit Card Debit Card W/D<br>06/03 0   5154577766   0 INTUIT<br>*QBOOKS/PROLINE CL.INTUIT.CO CA | -1,514.42 | 19,196.91 |
| 06/04 | 06/04 | Withdrawal | Debit Card Debit Card W/D<br>06/02 0   5153587138   0 QDOBA BAILEY | -21.33 | 19,175.58 |



### Notice to Members About Document Availability

Pursuant to Texas Credit Union Department Rule 91.315, documents relating to EECU's finances and management are available by contacting us at (817) 882-0800.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
Write us at P.O. Box 1777, Fort Worth, TX 76101-1777 or telephone us at 817.882.0800 as soon as you can if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than **60 days** after you receive the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this (20 days for new accounts), we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes to complete our investigation.

*National Credit Union Administration, a U.S. Government Agency - Member accounts are federally insured to at least $250,000 and backed by the full faith and credit of the United States Government.*

**BILLING RIGHTS SUMMARY**
**IN CASE OF ERRORS OR QUESTIONS PERTAINING**
**TO YOUR OPEN-END LOAN ACCOUNT(S)**
If you think your Statement of Account is wrong, or if you need more information about a transaction on your Statement of Account, write us, as soon as you can, (on a separate sheet) at: P.O. Box 1777, Fort Worth, TX 76101-1777. We must hear from you no later than **60 days** after we sent you the first Statement of Account on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your Statement of Account that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.

# ≡ EECU

| | Member No | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 06/01/25 - 06/30/25 | 3 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | BOSWELL FORTH WORTH TX | | |
| 06/04 | 06/04 | Withdrawal | Check 3948 | -600.00 | 18,575.58 |
| 06/05 | 06/05 | Deposit | ACH RRE Grapevine Ho | 3,100.00 | 21,675.58 |
| | | | TYPE: ACHPMT ID: 2181350645 | | |
| 06/05 | 06/05 | Deposit | ACH 2301 NORTH CENTR | 16,000.00 | 37,675.58 |
| | | | TYPE: CCTCON ID: 1921368679 | | |
| 06/05 | 06/05 | Withdrawal | ACH ALLIED NATIONAL | -148.41 | 37,527.17 |
| | | | TYPE: ACH: Billi ID: 2431625769 | | |
| 06/05 | 06/05 | Withdrawal | POS #000000388224 | -189.42 | 37,337.75 |
| | | | AMAZON.COM*N645S7K51 SEATTLE WA | | |
| 06/05 | 06/05 | Withdrawal | Debit Card Debit Card W/D | -10.56 | 37,327.19 |
| | | | 06/04 0    5155593381    0 TIL*PL CICIS PIZZA 736 SAGINAW TX | | |
| 06/05 | 06/05 | Withdrawal | Debit Card Debit Card W/D | -117.66 | 37,209.53 |
| | | | 06/04 0    5155602699    0 NO RICHLAND *COMM DEV 817-427-6000 TX | | |
| 06/05 | 06/05 | Withdrawal | Check 3947 | -650.00 | 36,559.53 |
| 06/05 | 06/05 | Withdrawal | Check 3945 | -2,700.00 | 33,859.53 |
| 06/06 | 06/06 | Withdrawal | ACH CARDMEMBER SERV | -179.00 | 33,680.53 |
| | | | TYPE: ELECT PYMT ID: 5911111111 | | |
| 06/06 | 06/06 | Withdrawal | POS #000067632801 | -201.41 | 33,479.12 |
| | | | NST THE HOME DEPOT 002172 6411 PRECINCT LINE ROAD N RICHLND HLS TX | | |
| 06/06 | 06/06 | Withdrawal | Debit Card Debit Card W/D | -33.53 | 33,445.59 |
| | | | 06/06 0    5157613983    0 D & A WASTE DISPOSAL S 214-418-7018 TX | | |
| 06/06 | 06/06 | Withdrawal | Debit Card Debit Card W/D | -67.76 | 33,377.83 |
| | | | 06/05 0    5156617734    0 ZORO TOOLS INC BUFFALO GROV IL | | |
| 06/06 | 06/06 | Withdrawal | Debit Card Debit Card W/D | -14.99 | 33,362.84 |
| | | | 06/05 0    5156716460    0 CHIPOTLE 3930 SAGINAW TX | | |
| 06/06 | 06/06 | Withdrawal | Debit Card Debit Card W/D | -41.52 | 33,321.32 |
| | | | 06/05 0    5156609378    0 TST* HOFFBRAU HALTOM C HALTON CITY TX | | |
| 06/06 | 06/06 | Withdrawal | Check 3950 | -3,200.00 | 30,121.32 |
| 06/08 | 06/08 | Withdrawal | Debit Card Debit Card W/D | -105.37 | 30,015.95 |
| | | | 06/06 0    5157604198    0 TST*VILLA DEL SOL AZLE TX | | |
| 06/08 | 06/08 | Withdrawal | Debit Card Debit Card W/D | -11.45 | 30,004.50 |
| | | | 06/06 0    5157020862    2 SLIM CHICKENS 16905 HURST TX | | |
| 06/08 | 06/08 | Withdrawal | Debit Card Debit Card W/D | -4.21 | 30,000.29 |
| | | | 06/06 0    5157574930    0 CHICK-FIL-A #05230 NORTH RICHLA TX | | |
| 06/08 | 06/08 | Withdrawal | Debit Card Debit Card W/D | -155.61 | 29,844.68 |
| | | | 06/06 0    5157621853    0 THE HOME DEPOT #0540 RICHLAND HLS TX | | |
| 06/09 | 06/09 | Withdrawal | ACH ONSTAR, LLC | -25.92 | 29,818.76 |
| | | | TYPE: J2548 OOFF ID: 8263863381 | | |
| 06/09 | 06/09 | Deposit | | 20,500.00 | 50,318.76 |
| | | | PERMANENT PRINTING/SFBK/20,000.00 | | |
| 06/09 | 06/09 | Withdrawal | Debit Card Debit Card W/D | -165.12 | 50,153.64 |
| | | | 06/07 0    5158174801    0 THE HOME DEPOT #0540 RICHLAND HLS TX | | |
| 06/09 | 06/09 | Withdrawal | Debit Card Debit Card W/D | -686.05 | 49,467.59 |
| | | | 06/08 0    5159556599    0 AMAZON MKTPL*NH4B34NY0 AMZN.COM/BIL WA | | |
| 06/09 | 06/09 | Withdrawal | Debit Card Debit Card W/D | -63.09 | 49,404.50 |



| Member FM | Statement Period | Page |
|---|---|---|
| XXXXXX5271 | 06/01/25 - 06/30/25 | 4 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | 06/07 0    5158174802    0 THE HOME DEPOT #0540 RICHLAND HLS TX | | |
| 06/09 | 06/09 | Withdrawal | Check 3952 | -1,000.00 | 48,404.50 |
| 06/09 | 06/09 | Withdrawal | Check 3953 | -3,700.00 | 44,704.50 |
| 06/09 | 06/09 | Withdrawal | Check 3951 | -6,000.00 | 38,704.50 |
| 06/10 | 06/10 | Deposit | ACH Station 3700 Own TYPE: ACHPMT ID: 1883921665 | 1,600.00 | 40,304.50 |
| 06/10 | 06/10 | Withdrawal | ACH FRONTIERWASTESOL TYPE: PURCHASE ID: 3383693141 | -125.86 | 40,178.64 |
| 06/10 | 06/10 | Withdrawal | Debit Card Debit Card W/D 06/09 0    5160678183    0 BOOMERJACKS GRILL & FORT WORTH TX | -96.23 | 40,082.41 |
| 06/10 | 06/10 | Withdrawal | Debit Card Debit Card W/D 06/10 0    5161557677    0 D & A WASTE DISPOSAL S 214-418-7018 TX | -558.75 | 39,523.66 |
| 06/10 | 06/10 | Withdrawal | Debit Card Debit Card W/D 06/09 0    5160677642    0 CHIPOTLE 2772 LAKE WORTH TX | -11.58 | 39,512.08 |
| 06/10 | 06/10 | Withdrawal | Check 3954 | -500.00 | 39,012.08 |
| 06/11 | 06/11 | Withdrawal | ACH STATE FARM BILLG TYPE: PAYMENTS ID: 7700000009 | -111.40 | 38,900.68 |
| 06/11 | 06/11 | Withdrawal | ACH MOBILE MINI TYPE: CYBERSOU1 ID: 2520665775 | -545.73 | 38,354.95 |
| 06/11 | 06/11 | Withdrawal | ACH TOYOTA ACH RTL TYPE: 06102025 ID: 4953775816 | -888.43 | 37,466.52 |
| 06/11 | 06/11 | Withdrawal | Online Banking Transfer To Loan 06 Internet Access 06/11/2025 19:49 26012 | -1,190.00 | 36,276.52 |
| 06/11 | 06/11 | Withdrawal | Debit Card Debit Card W/D 06/10 0    5161695083    0 FUEL CITY SAGINAW SAGINAW TX | -20.00 | 36,256.52 |
| 06/11 | 06/11 | Withdrawal | Debit Card Debit Card W/D 06/10 0    5161203010    0 NATIONAL CONSTRUCTION MISSION HILL CA | -259.80 | 35,996.72 |
| 06/11 | 06/11 | Withdrawal | Debit Card Debit Card W/D 06/09 0    5160578206    0 THE HOME DEPOT #0539 PLANO TX | -42.73 | 35,953.99 |
| 06/11 | 06/11 | Withdrawal | Debit Card Debit Card W/D 06/10 0    5161587530    0 IN *AMERICAN SI WASTE 214-2437725 TX | -882.50 | 35,071.49 |
| | 06/12 | | | | 0.00 |
| | | | W/D PRENOTIFICATION FROM NATIONAL GENERAL | | |
| 06/12 | 06/12 | Withdrawal | ACH TruStage TYPE: LIFE INSUR ID: 001CMLIIPY | -185.00 | 34,886.49 |
| 06/12 | 06/12 | Withdrawal | ACH KUBOTA CREDIT TYPE: PAYMENT ID: 0900003616 | -879.80 | 34,006.69 |
| 06/12 | 06/12 | Withdrawal | ACH TOYOTA ACH RTL TYPE: 06112025 ID: 4953775816 | -888.43 | 33,118.26 |
| 06/12 | 06/12 | Withdrawal | ACH WEX INC TYPE: FLEET DEBI ID: 0841425616 | -1,392.58 | 31,725.68 |
| 06/12 | 06/12 | Withdrawal | POS #000010008500 DOLLAR GE DG 235779898 DG 235779898 MORRIS DID FORT WORTH TX | -3.25 | 31,722.43 |
| 06/12 | 06/12 | Deposit | MISC $16425 | 16,425.00 | 48,147.43 |
| 06/12 | 06/12 | Withdrawal | POS #000000270287 USPS PO 4832610179 101 BELMONT ST SAGINAW TX | -11.16 | 48,136.27 |



| Member #/ | Statement Period | Page |
|---|---|---|
| XXXXXX5271 | 06/01/25 - 06/30/25 | 5 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | Transaction Description | | Amount | Balance |
|---|---|---|---|---|---|
| 06/12 | 06/12 | Withdrawal | Debit Card Debit Card W/D<br>06/10 0   5161581406    0 WHATABURGER 1063<br>SAGINAW TX | -12.28 | 48,123.99 |
| 06/12 | 06/12 | Withdrawal | Debit Card Debit Card W/D<br>06/11 0   5162568777    0 INGRAM DESIGN<br>WEATHERFORD TX | -2,600.00 | 45,523.99 |
| 06/13 | 06/13 | Deposit | ACH 2301 NORTH CENTR<br>TYPE: CCTCON ID: 1921368679 | 12,000.00 | 57,523.99 |
| 06/13 | 06/13 | Withdrawal | ACH LOWES BRC<br>TYPE: PAYMENT ID: 9130142001<br>NAME: DIAMOND RENOVATIONS IN | -152.00 | 57,371.99 |
| 06/13 | 06/13 | Withdrawal | ACH NATIONAL GENERAL<br>TYPE: PAYMENT ID: 1005005023 | -1,544.96 | 55,827.03 |
| 06/13 | 06/13 | Withdrawal | POS #000064573500<br>BEARCAT SHAMROCK 421 HWY 1187 ALEDO TX | -10.80 | 55,816.23 |
| 06/13 | 06/13 | Withdrawal | Debit Card Debit Card W/D<br>06/11 0   5162594966    0 WHATABURGER 1091<br>HASLET TX | -6.81 | 55,809.42 |
| 06/13 | 06/13 | Withdrawal | Debit Card Debit Card W/D<br>06/11 0   5162607792    0 THE HOME DEPOT<br>#0539 PLANO TX | -198.87 | 55,610.55 |
| 06/13 | 06/13 | Withdrawal | Debit Card Debit Card W/D<br>06/11 0   5162607828    0 THE HOME DEPOT<br>#0542 FT WORTH TX | -171.41 | 55,439.14 |
| 06/13 | 06/13 | Withdrawal | Debit Card Debit Card W/D<br>06/11 0   5162607836    0 THE HOME DEPOT<br>#0554 ARLINGTON TX | -543.82 | 54,895.32 |
| 06/13 | 06/13 | Withdrawal | Debit Card Debit Card W/D<br>06/11 0   5162607841    0 THE HOME DEPOT<br>#0564 DALLAS TX | -248.46 | 54,646.86 |
| 06/13 | 06/13 | Withdrawal | Adjustment Debit Card Credit Voucher<br>06/11 0   5162607829    0 THE HOME DEPOT<br>#0542 FT WORTH TX | 174.42 | 54,821.28 |
| 06/13 | 06/13 | Withdrawal | Adjustment Debit Card Credit Voucher<br>06/11 0   5162607842    0 THE HOME DEPOT<br>#0564 DALLAS TX | 110.33 | 54,931.61 |
| 06/13 | 06/13 | Withdrawal | Debit Card Debit Card W/D<br>06/12 0   5163588223    0 ARLINGTON PERMI FEE<br>MI ARLINGTON TX | -1.38 | 54,930.23 |
| 06/13 | 06/13 | Withdrawal | Debit Card Debit Card W/D<br>06/12 0   5163588224    0 ARLINGTON PERMITS<br>EPAY ARLINGTON TX | -50.00 | 54,880.23 |
| 06/13 | 06/13 | Withdrawal | Debit Card Debit Card W/D<br>06/12 0   5163728178    0 CHIPOTLE 3930<br>SAGINAW TX | -13.10 | 54,867.13 |
| 06/14 | 06/14 | Withdrawal | Check 3958 | -4,680.00 | 50,187.13 |
| 06/15 | 06/15 | Withdrawal | Online Banking Transfer To Loan 07<br>Internet Access 06/15/2025 18:21 114889 | -1,500.12 | 48,687.01 |
| 06/15 | 06/15 | Withdrawal | Online Banking Transfer To Loan 08<br>Internet Access 06/15/2025 18:25 114963 | -1,035.00 | 47,652.01 |
| 06/15 | 06/15 | Withdrawal | Debit Card Debit Card W/D<br>06/13 0   5164136096    2 LONGHORN BUILDING<br>MATE DALLAS TX | -1,964.75 | 45,687.26 |
| 06/15 | 06/15 | Withdrawal | Debit Card Debit Card W/D<br>06/13 0   5164613578    0 TST*EL PASEO MEXICAN<br>R FORT WORTH TX | -91.21 | 45,596.05 |
| 06/15 | 06/15 | Recurring W/D | Debit Card Debit Card W/D<br>06/14 0   5165514292    0 HP *INSTANT INK<br>855-785-2777 CA | -17.31 | 45,578.74 |
| 06/15 | 06/15 | Withdrawal | Debit Card Debit Card W/D | -67.20 | 45,511.54 |



| | Member No. | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 06/01/25 - 06/30/25 | 6 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | 06/13 0   5164632446   0 THE HOME DEPOT #0539 PLANO TX | | |
| 06/15 | 06/15 | Withdrawal | Debit Card Debit Card W/D | -641.28 | 44,870.26 |
| | | | 06/12 0   5163872930   1 THE HOME DEPOT #0542 FT WORTH TX | | |
| 06/15 | 06/15 | Recurring W/D | Debit Card Debit Card W/D | -14.06 | 44,856.20 |
| | | | 06/13 0   5164696156   1 ADOBE INC. 4085366000 CA | | |
| 06/15 | 06/15 | Withdrawal | Debit Card Debit Card W/D | -11.28 | 44,844.92 |
| | | | 06/13 0   5164611701   0 QT 877 FT WORTH TX | | |
| 06/15 | 06/15 | Withdrawal | Debit Card Debit Card W/D | -87.60 | 44,757.32 |
| | | | 06/15 0   5166681826   0 AMAZON.COM*NA3XK61D1 AMZN.COM/BIL WA | | |
| 06/15 | 06/15 | Withdrawal | Debit Card Debit Card W/D | -221.98 | 44,535.34 |
| | | | 06/13 0   5164156571   2 1565 EAGLE RANCH VISIO FORT WORTH TX | | |
| 06/16 | 06/16 | Withdrawal | ACH Floor and Decor | -473.79 | 44,061.55 |
| | | | TYPE: PAYMENT ID: 0383913206 | | |
| | | | NAME: INC,DIAMON202539051614 | | |
| 06/16 | 06/16 | Withdrawal | ACH DATCU | -900.00 | 43,161.55 |
| | | | TYPE: ACH TRNSFR ID: 0750813379 | | |
| 06/16 | 06/16 | Withdrawal | POS #000012465796 | -14.01 | 43,147.54 |
| | | | LOWE'S #2929 111 EAST FM 544 MURPHY TX | | |
| 06/16 | 06/16 | Withdrawal | Check 3938 | -650.00 | 42,497.54 |
| 06/16 | 06/16 | Withdrawal | Check 3955 | -900.00 | 41,597.54 |
| 06/16 | 06/16 | Withdrawal | Check 3956 | -3,400.00 | 38,197.54 |
| 06/16 | 06/16 | Withdrawal | Check 3957 | -3,675.00 | 34,522.54 |
| 06/16 | 06/16 | Withdrawal | Check 3961 | -14,000.00 | 20,522.54 |
| 06/17 | 06/17 | Deposit | ACH Avion Owner LLC | 11,785.00 | 32,307.54 |
| | | | TYPE: ACHPMT ID: 1873710455 | | |
| 06/17 | 06/17 | Withdrawal | Debit Card Debit Card W/D | -73.96 | 32,233.58 |
| | | | 06/16 0   5167686375   0 MEXICAN INN LAKE WORTH LAKE WORTH TX | | |
| 06/17 | 06/17 | Withdrawal | Debit Card Debit Card W/D | -14.60 | 32,218.98 |
| | | | 06/16 0   5167691437   0 SCHLOTZSKYS 101336 MURPHY TX | | |
| 06/17 | 06/17 | Withdrawal | Debit Card Debit Card W/D | -200.91 | 32,018.07 |
| | | | 06/16 0   5167539871   0 SHERWIN-WILLIAMS708593 MURPHY TX | | |
| 06/17 | 06/17 | Withdrawal | Debit Card Debit Card W/D | -90.47 | 31,927.60 |
| | | | 06/16 0   5167542668   0 DD *MAMASPIZZA SAN FRANCISC CA | | |
| 06/17 | 06/17 | Withdrawal | Check 3959 | -2,200.00 | 29,727.60 |
| 06/18 | 06/18 | Withdrawal | ACH THE SHERWIN WILL | -3,978.01 | 25,749.59 |
| | | | TYPE: ONLINE PAY ID: 3340526850 | | |
| 06/18 | 06/18 | Withdrawal | Debit Card Debit Card W/D | -22.37 | 25,727.22 |
| | | | 06/17 0   5168684689   0 BOOMERJACKS GRILL & GRAPEVINE TX | | |
| 06/18 | 06/18 | Withdrawal | Debit Card Debit Card W/D | -21.71 | 25,705.51 |
| | | | 06/17 0   5168573290   0 SHERWIN-WILLIAMS708593 MURPHY TX | | |
| 06/18 | 06/18 | Withdrawal | Debit Card Debit Card W/D | -401.82 | 25,303.69 |
| | | | 06/17 0   5168573291   0 SHERWIN-WILLIAMS708593 MURPHY TX | | |
| 06/19 | 06/19 | Withdrawal | POS #000014402685 | -5.73 | 25,297.96 |
| | | | WALGREENS 3301 DENTON 3301 DENTON HWY HALTOM CITY TX | | |
| 06/19 | 06/19 | Withdrawal | Debit Card Debit Card W/D | -247.72 | 25,050.24 |
| | | | 06/17 0   5168598162   0 THE HOME DEPOT | | |



| | Account Number | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 06/01/25 - 06/30/25 | 7 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | #0507 GRAND PRAIRI TX | | |
| 06/19 | 06/19 | Withdrawal | Debit Card Debit Card W/D<br>06/17 0    5168598192    0 THE HOME DEPOT<br>#0539 PLANO TX | -299.88 | 24,750.36 |
| 06/19 | 06/19 | Withdrawal | Debit Card Debit Card W/D<br>06/17 0    5168598200    0 THE HOME DEPOT<br>#0542 FT WORTH TX | -24.11 | 24,726.25 |
| 06/19 | 06/19 | Withdrawal | Adjustment Debit Card Credit Voucher<br>06/19 0    5170696743    0 RBT MEXICAN INN LAKE<br>W EASYSAVINGS NY | 2.96 | 24,729.21 |
| 06/20 | 06/20 | Deposit | ACH 2301 NORTH CENTR<br>TYPE: CCTCON ID: 1921368679 | 12,000.00 | 36,729.21 |
| 06/20 | 06/20 | Withdrawal | ACH EDGE FITNESS<br>TYPE: CLUB DUES ID: CSEDGESAG | -32.46 | 36,696.75 |
| 06/20 | 06/20 | Withdrawal | ACH STATE FARM RO 27<br>TYPE: CPC-CLIENT ID: 9000313004 | -768.24 | 35,928.51 |
| 06/20 | 06/20 | Deposit | <br>MISC $54895 | 54,895.00 | 90,823.51 |
| 06/20 | 06/20 | Withdrawal | POS #000019541445<br>SHELL SERVICE S FORT WORTH TX | -3.24 | 90,820.27 |
| 06/20 | 06/20 | Withdrawal | Check 3967 | -3,000.00 | 87,820.27 |
| 06/20 | 06/20 | Withdrawal | Check 3966 | -500.00 | 87,320.27 |
| 06/20 | 06/20 | Withdrawal | Check 3969 | -4,200.00 | 83,120.27 |
| 06/20 | 06/20 | Withdrawal | Check 3968 | -1,500.00 | 81,620.27 |
| 06/20 | 06/20 | Withdrawal | Check 3973 | -4,400.00 | 77,220.27 |
| 06/20 | 06/20 | Withdrawal | Check 3972 | -4,080.00 | 73,140.27 |
| 06/20 | 06/20 | Withdrawal | Check 3971 | -750.00 | 72,390.27 |
| 06/20 | 06/20 | Withdrawal | Check 3970 | -300.00 | 72,090.27 |
| 06/20 | 06/20 | Withdrawal | Check 3974 | -700.00 | 71,390.27 |
| 06/20 | 06/20 | Withdrawal | Debit Card Debit Card W/D<br>06/18 0    5169605358    0 AUGIES SUNSET CAFE<br>MAR FORT WORTH TX | -104.50 | 71,285.77 |
| 06/20 | 06/20 | Withdrawal | Check 3960 | -1,000.00 | 70,285.77 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/20 0    5171662960    0 TST*EL PASEO<br>MEXICAN R AZLE TX | -84.60 | 70,201.17 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/21 0    5172057713    2 AMAZON<br>MKTPL*NO6E60TC0 AMZN.COM/BIL WA | -48.70 | 70,152.47 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/19 0    5170980151    1 SHELL OIL 57546540105<br>FORT WORTH TX | -17.30 | 70,135.17 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/20 0    5171067756    2 CITY OF MURPHY<br>COMMUNI MURPHY TX | -408.00 | 69,727.17 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/19 0    5170988829    1 THE HOME DEPOT<br>#0537 EULESS TX | -369.98 | 69,357.19 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/20 0    5171702765    1 ARLINGTON PERMI FEE<br>MI ARLINGTON TX | -1.38 | 69,355.81 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/20 0    5171702767    1 ARLINGTON PERMITS<br>EPAY ARLINGTON TX | -50.00 | 69,305.81 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/19 0    5170969697    1 QT 888 HALTOM CITY<br>TX | -4.32 | 69,301.49 |
| 06/22 | 06/22 | Withdrawal | Debit Card Debit Card W/D<br>06/20 0    5171069755    2 CHIPOTLE 3930 | -13.10 | 69,288.39 |

**EECU**

| Member No. | Statement Period | Page |
|---|---|---|
| XXXXXX5271 | 06/01/25 - 06/30/25 | 8 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | SAGINAW TX | | |
| 06/23 | 06/23 | Withdrawal | ACH SAMS CLUB<br>TYPE: PAYMENT ID: 9130142001 | -49.00 | 69,239.39 |
| 06/23 | 06/23 | Withdrawal | ACH MOBILE MINI<br>TYPE: CYBERSOU1 ID: 2520665775 | -307.09 | 68,932.30 |
| 06/23 | 06/23 | Withdrawal | ACH T-MOBILE<br>TYPE: PCS SVC ID: 0000450304 | -319.99 | 68,612.31 |
| 06/23 | 06/23 | Withdrawal | ACH Aptive Environme<br>TYPE: AptEnvFTW ID: 1201681064 | -346.40 | 68,265.91 |
| 06/23 | 06/23 | Withdrawal | ACH FIRST INSURANCE<br>TYPE: INSURANCE ID: 2363437365 | -4,226.06 | 64,039.85 |
| 06/23 | 06/23 | Withdrawal | ACH ABC SUPPLY<br>TYPE: BT0620 ID: 3391413708 | -17,428.49 | 46,611.36 |
| 06/23 | 06/23 | Withdrawal | Debit Card Debit Card W/D<br>06/22 0    5173631087    0 CHUY'S MEXICAN<br>RESTAUR FORT WORTH TX | -64.48 | 46,546.88 |
| 06/23 | 06/23 | Withdrawal | Check 3965 | -1,000.00 | 45,546.88 |
| 06/23 | 06/23 | Withdrawal | Check 3977 | -1,350.00 | 44,196.88 |
| 06/23 | 06/23 | Withdrawal | Check 3962 | -2,500.00 | 41,696.88 |
| 06/23 | 06/23 | Withdrawal | Check 3981 | -3,000.00 | 38,696.88 |
| 06/23 | 06/23 | Withdrawal | Check 3964 | -3,048.00 | 35,648.88 |
| 06/23 | 06/23 | Withdrawal | Check 3963 | -3,675.00 | 31,973.88 |
| 06/24 | 06/23 | Withdrawal | Transfer<br>To TAYLOR,STEPHEN D XXXXXXXXXX Loan 01<br>AUTO TRANSFER | -898.29 | 31,075.59 |
| 06/24 | 06/24 | Withdrawal | ACH RPI Ops Technolo<br>TYPE: WEB PMTS ID: 1752788861 | -43.90 | 31,031.69 |
| 06/24 | 06/24 | Withdrawal | ACH Germania<br>TYPE: debitpmt ID: F800146791 | -108.17 | 30,923.52 |
| 06/24 | 06/24 | Withdrawal | ACH WELLS FARGO BANK<br>TYPE: LOANLEASE ID: WFEFIMSG11 | -258.02 | 30,665.50 |
| 06/24 | 06/24 | Recurring W/D | Debit Card Debit Card W/D<br>06/23 0    5174545942    0 HP *INSTANT INK<br>855-785-2777 CA | -17.31 | 30,648.19 |
| 06/24 | 06/24 | Withdrawal | Debit Card Debit Card W/D<br>06/23 0    5174697042    0 BOOMERJACKS GRILL &<br>FORT WORTH TX | -91.77 | 30,556.42 |
| 06/24 | 06/24 | Withdrawal | Debit Card Debit Card W/D<br>06/23 0    5174546029    0 LOWES #02546*<br>817-276-5700 TX | -290.82 | 30,265.60 |
| 06/24 | 06/24 | Withdrawal | Debit Card Debit Card W/D<br>06/23 0    5174691268    0 REALTOR<br>ASSOCIATION/ML CHICAGO IL | -153.00 | 30,112.60 |
| 06/24 | 06/24 | Withdrawal | Check 3979 | -1,100.00 | 29,012.60 |
| 06/24 | 06/24 | Withdrawal | Check 3980 | -3,000.00 | 26,012.60 |
| 06/25 | 06/25 | Withdrawal | ACH EECU<br>TYPE: KIOSK PMT ID: 2800853509 CO: EECU | -467.92 | 25,544.68 |
| 06/25 | 06/25 | Withdrawal | Debit Card Debit Card W/D<br>06/23 0    5174582480    0 THE HOME DEPOT<br>#0539 PLANO TX | -244.39 | 25,300.29 |
| 06/25 | 06/25 | Withdrawal | Debit Card Debit Card W/D<br>06/23 0    5174582774    0 JERSEY MIKES 15169<br>ARLINGTON TX | -15.20 | 25,285.09 |
| 06/25 | 06/25 | Withdrawal | Debit Card Debit Card W/D<br>06/23 0    5174582478    0 THE HOME DEPOT<br>#0537 EULESS TX | -97.39 | 25,187.70 |
| 06/25 | 06/25 | Withdrawal | Check 3975 | -1,201.32 | 23,986.38 |



| | | Member FDIC | Statement Period | | Page |
|---|---|---|---|---|---|
| | | XXXXXX5271 | 06/01/25 - 06/30/25 | | 9 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---:|---:|
| 06/25 | 06/25 | Withdrawal | Check 3976 | -7,650.00 | 16,336.38 |
| 06/26 | 06/26 | Withdrawal | POS #000014922291 | -634.35 | 15,702.03 |
| | | | LOWE'S #2929 111 EAST FM 544 MURPHY TX | | |
| 06/26 | 06/26 | Withdrawal | Debit Card Debit Card W/D | -24.54 | 15,677.49 |
| | | | 06/24 0    5175203867    0 BURGER BOX 27 | | |
| | | | HALTOM CITY TX | | |
| 06/26 | 06/26 | Withdrawal | Check 3978 | -3,860.24 | 11,817.25 |
| 06/27 | 06/27 | Deposit | ACH 2301 NORTH CENTR | 12,000.00 | 23,817.25 |
| | | | TYPE: CCTCON ID: 1921368679 | | |
| 06/27 | 06/27 | Withdrawal | ACH BRATTON REAL EST | -300.00 | 23,517.25 |
| | | | TYPE: BILL PAYMT ID: M391165550 | | |
| 06/27 | 06/27 | Withdrawal | ACH SHOCKING C PROPE | -1,300.00 | 22,217.25 |
| | | | TYPE: BILL PAYMT ID: M391165550 | | |
| 06/27 | 06/27 | Deposit | | 30,672.59 | 52,889.84 |
| | | | MISC | | |
| 06/27 | 06/27 | Withdrawal | Debit Card Debit Card W/D | -19.05 | 52,870.79 |
| | | | 06/26 0    5177752704    0 STAPLES 00110858 | | |
| | | | ALLEN TX | | |
| 06/27 | 06/27 | Withdrawal | Debit Card Debit Card W/D | -11.80 | 52,858.99 |
| | | | 06/26 0    5177769646    0 CHIPOTLE 0396 | | |
| | | | RICHARDSON TX | | |
| 06/27 | 06/27 | Withdrawal | Debit Card Debit Card W/D | -188.01 | 52,670.98 |
| | | | 06/26 0    5177551010    0 SOAPY JEFFS CARWASH | | |
| | | | - LAKE WORTH TX | | |
| 06/27 | 06/27 | Withdrawal | Debit Card Debit Card W/D | -109.73 | 52,561.25 |
| | | | 06/25 0    5176610314    0 THE HOME DEPOT | | |
| | | | #6549 LAKEWORTH TX | | |
| 06/28 | 06/28 | Withdrawal | POS #000032044288 | -255.30 | 52,305.95 |
| | | | NNT ACADEMY SPORTS 000903 5836 N TARRANT | | |
| | | | PKWY FORT WORTH TX | | |
| 06/29 | 06/29 | Recurring W/D | Bill Payment #000000234778 | -32.46 | 52,273.49 |
| | | | ABC*FOXFITNESSTX ABC*FOX FITNESS FORT | | |
| | | | WORTH TX | | |
| 06/29 | 06/29 | Withdrawal | Debit Card Debit Card W/D | -105.06 | 52,168.43 |
| | | | 06/27 0    5178623243    0 TST*EL PASEO | | |
| | | | MEXICAN R AZLE TX | | |
| 06/29 | 06/29 | Recurring W/D | Debit Card Debit Card W/D | -4.26 | 52,164.17 |
| | | | 06/27 0    5178869486    1 | | |
| | | | SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY | | |
| 06/29 | 06/29 | Withdrawal | Debit Card Debit Card W/D | -36.58 | 52,127.59 |
| | | | 06/27 0    5178809174    1 ZORO TOOLS INC | | |
| | | | BUFFALO GROV IL | | |
| 06/29 | 06/29 | Withdrawal | Debit Card Debit Card W/D | -52.56 | 52,075.03 |
| | | | 06/27 0    5178814251    1 D.S WING & BURGER | | |
| | | | HALTOM CITY TX | | |
| 06/29 | 06/29 | Withdrawal | Adjustment Debit Card Credit Voucher | 0.61 | 52,075.64 |
| | | | 06/28 0    5179008336    2 RBT JERSEY MIKES | | |
| | | | 15169 EASYSAVINGS NY | | |
| 06/30 | 06/30 | Withdrawal | ACH NTX ENERGY SERVI | -6,750.00 | 45,325.64 |
| | | | TYPE: SALE ID: 9215986202 | | |
| 06/30 | 06/30 | Withdrawal | POS #000032007502 | -149.93 | 45,175.71 |
| | | | NWS STAPLES 1254 002577 6313 LAKE WORTH | | |
| | | | BLVD LAKE WORTH TX | | |
| 06/30 | 06/30 | Withdrawal | Debit Card Debit Card W/D | -46.88 | 45,128.83 |
| | | | 06/28 0    5179579824    0 078 TORCHYS | | |
| | | | ALLIANCE FT WORTH TX | | |
| 06/30 | 06/30 | Withdrawal | Check 3982 | -2,840.74 | 42,288.09 |
| 06/30 | 06/30 | Withdrawal | Check 3984 | -5,182.00 | 37,106.09 |



| | | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 06/01/25 - 06/30/25 | 10 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| 06/30 | 06/30 | Withdrawal | Service Fees | -32.80 | 37,073.29 |
| **06/30** | | **Ending Balance** | | | **37,073.29** |

Interest YTD on BUSINESS CHECKING (11)..............$0.00
140 Withdrawals = 76,328.56   16 Deposits = 197,915.91          40 Checks Cleared for $114,692.30

### Checks Cleared

| No. | Date | Amount | No. | Date | Amount | No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3938 | 06/16 | 650.00 | 3958 | 06/14 | 4,680.00 | 3972 | 06/20 | 4,080.00 |
| 3943* | 06/02 | 6,000.00 | 3959 | 06/17 | 2,200.00 | 3973 | 06/20 | 4,400.00 |
| 3944 | 06/02 | 1,000.00 | 3960 | 06/20 | 1,000.00 | 3974 | 06/20 | 700.00 |
| 3945 | 06/05 | 2,700.00 | 3961 | 06/16 | 14,000.00 | 3975 | 06/25 | 1,201.32 |
| 3947* | 06/05 | 650.00 | 3962 | 06/23 | 2,500.00 | 3976 | 06/25 | 7,650.00 |
| 3948 | 06/04 | 600.00 | 3963 | 06/23 | 3,675.00 | 3977 | 06/23 | 1,350.00 |
| 3950* | 06/06 | 3,200.00 | 3964 | 06/23 | 3,048.00 | 3978 | 06/26 | 3,860.24 |
| 3951 | 06/09 | 6,000.00 | 3965 | 06/23 | 1,000.00 | 3979 | 06/24 | 1,100.00 |
| 3952 | 06/09 | 1,000.00 | 3966 | 06/20 | 500.00 | 3980 | 06/24 | 3,000.00 |
| 3953 | 06/09 | 3,700.00 | 3967 | 06/20 | 3,000.00 | 3981 | 06/23 | 3,000.00 |
| 3954 | 06/10 | 500.00 | 3968 | 06/20 | 1,500.00 | 3982 | 06/30 | 2,840.74 |
| 3955 | 06/16 | 900.00 | 3969 | 06/20 | 4,200.00 | 3984* | 06/30 | 5,182.00 |
| 3956 | 06/16 | 3,400.00 | 3970 | 06/20 | 300.00 | | | |
| 3957 | 06/16 | 3,675.00 | 3971 | 06/20 | 750.00 | | | |

* next to number indicates skip in number sequence

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 06/03 | Deposit | 6,650.00 | 06/13 | Withdrawal Adjustment Debit Card | 110.33 |
| 06/05 | Deposit ACH | 3,100.00 | 06/17 | Deposit ACH | 11,785.00 |
| 06/05 | Deposit ACH | 16,000.00 | 06/19 | Withdrawal Adjustment Debit Card | 2.96 |
| 06/09 | Deposit | 20,500.00 | 06/20 | Deposit ACH | 12,000.00 |
| 06/10 | Deposit ACH | 1,600.00 | 06/20 | Deposit | 54,895.00 |
| 06/12 | Deposit | 16,425.00 | 06/27 | Deposit ACH | 12,000.00 |
| 06/13 | Deposit ACH | 12,000.00 | 06/27 | Deposit | 30,672.59 |
| 06/13 | Withdrawal Adjustment Debit Card | 174.42 | 06/29 | Withdrawal Adjustment Debit Card | 0.61 |

### Withdrawals and Other Charges

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 06/02 | Withdrawal ACH | 209.67 | 06/10 | Withdrawal Debit Card | 558.75 |
| 06/02 | Withdrawal ACH | 376.41 | 06/10 | Withdrawal Debit Card | 11.58 |
| 06/02 | Withdrawal ACH | 3,400.00 | 06/11 | Withdrawal ACH | 111.40 |
| 06/02 | Withdrawal ACH | 1,597.82 | 06/11 | Withdrawal ACH | 545.73 |
| 06/02 | Withdrawal Debit Card | 77.92 | 06/11 | Withdrawal ACH | 888.43 |
| 06/02 | Withdrawal Debit Card | 553.33 | 06/11 | Withdrawal Online Banking Transfer | 1,190.00 |
| 06/02 | Withdrawal Debit Card | 128.37 | 06/11 | Withdrawal Debit Card | 20.00 |
| 06/03 | Withdrawal ACH | 535.91 | 06/11 | Withdrawal Debit Card | 259.00 |
| 06/03 | Withdrawal ACH | 991.19 | 06/11 | Withdrawal Debit Card | 42.73 |
| 06/03 | Withdrawal POS | 146.84 | 06/11 | Withdrawal Debit Card | 882.50 |
| 06/03 | Withdrawal Debit Card | 18.37 | 06/12 | Withdrawal ACH | 185.00 |
| 06/03 | Withdrawal Debit Card | 319.00 | 06/12 | Withdrawal ACH | 879.80 |
| 06/04 | Withdrawal POS | 762.08 | 06/12 | Withdrawal ACH | 888.43 |
| 06/04 | Withdrawal Debit Card | 1,514.42 | 06/12 | Withdrawal ACH | 1,392.58 |
| 06/04 | Withdrawal Debit Card | 21.33 | 06/12 | Withdrawal POS | 3.25 |
| 06/05 | Withdrawal ACH | 148.41 | 06/12 | Withdrawal POS | 11.16 |
| 06/05 | Withdrawal POS | 189.42 | 06/12 | Withdrawal Debit Card | 12.28 |
| 06/05 | Withdrawal Debit Card | 10.56 | 06/12 | Withdrawal Debit Card | 2,600.00 |
| 06/05 | Withdrawal Debit Card | 117.66 | 06/13 | Withdrawal ACH | 152.00 |
| 06/06 | Withdrawal ACH | 179.00 | 06/13 | Withdrawal ACH | 1,544.96 |
| 06/06 | Withdrawal POS | 201.41 | 06/13 | Withdrawal POS | 10.80 |
| 06/06 | Withdrawal Debit Card | 33.53 | 06/13 | Withdrawal Debit Card | 6.81 |
| 06/06 | Withdrawal Debit Card | 67.76 | 06/13 | Withdrawal Debit Card | 198.87 |
| 06/06 | Withdrawal Debit Card | 14.99 | 06/13 | Withdrawal Debit Card | 171.41 |
| 06/06 | Withdrawal Debit Card | 41.52 | 06/13 | Withdrawal Debit Card | 543.82 |
| 06/08 | Withdrawal Debit Card | 105.37 | 06/13 | Withdrawal Debit Card | 248.46 |
| 06/08 | Withdrawal Debit Card | 11.45 | 06/13 | Withdrawal Debit Card | 1.38 |
| 06/08 | Withdrawal Debit Card | 4.21 | 06/13 | Withdrawal Debit Card | 50.00 |
| 06/08 | Withdrawal Debit Card | 155.61 | 06/13 | Withdrawal Debit Card | 13.10 |
| 06/09 | Withdrawal ACH | 25.92 | 06/15 | Withdrawal Online Banking Transfer | 1,500.12 |
| 06/09 | Withdrawal Debit Card | 165.12 | 06/15 | Withdrawal Online Banking Transfer | 1,035.00 |
| 06/09 | Withdrawal Debit Card | 686.05 | 06/15 | Withdrawal Debit Card | 1,964.75 |
| 06/09 | Withdrawal Debit Card | 63.09 | 06/15 | Withdrawal Debit Card | 91.21 |
| 06/10 | Withdrawal ACH | 125.86 | 06/15 | Withdrawal Debit Card | 17.31 |
| 06/10 | Withdrawal Debit Card | 96.23 | 06/15 | Withdrawal Debit Card | 67.20 |

**EECU**

| | Member No. | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 06/01/25 – 06/30/25 | 11 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|

### Withdrawals and Other Charges

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 06/15 | Withdrawal Debit Card | 641.28 | 06/23 | Withdrawal ACH | 319.99 |
| 06/15 | Withdrawal Debit Card | 14.06 | 06/23 | Withdrawal ACH | 346.40 |
| 06/15 | Withdrawal Debit Card | 11.28 | 06/23 | Withdrawal ACH | 4,226.06 |
| 06/15 | Withdrawal Debit Card | 87.60 | 06/23 | Withdrawal ACH | 17,428.49 |
| 06/15 | Withdrawal Debit Card | 221.98 | 06/23 | Withdrawal Debit Card | 64.48 |
| 06/16 | Withdrawal ACH | 473.79 | 06/24 | Withdrawal Transfer | 898.29 |
| 06/16 | Withdrawal ACH | 900.00 | 06/24 | Withdrawal ACH | 43.90 |
| 06/16 | Withdrawal POS | 14.01 | 06/24 | Withdrawal ACH | 108.17 |
| 06/17 | Withdrawal Debit Card | 73.96 | 06/24 | Withdrawal ACH | 258.02 |
| 06/17 | Withdrawal Debit Card | 14.60 | 06/24 | Withdrawal Debit Card | 17.31 |
| 06/17 | Withdrawal Debit Card | 200.91 | 06/24 | Withdrawal Debit Card | 91.77 |
| 06/17 | Withdrawal Debit Card | 90.47 | 06/24 | Withdrawal Debit Card | 290.82 |
| 06/18 | Withdrawal ACH | 3,978.01 | 06/24 | Withdrawal Debit Card | 153.00 |
| 06/18 | Withdrawal Debit Card | 22.37 | 06/25 | Withdrawal ACH | 467.92 |
| 06/18 | Withdrawal Debit Card | 21.71 | 06/25 | Withdrawal Debit Card | 244.39 |
| 06/18 | Withdrawal Debit Card | 401.82 | 06/25 | Withdrawal Debit Card | 15.20 |
| 06/19 | Withdrawal POS | 5.73 | 06/25 | Withdrawal Debit Card | 97.39 |
| 06/19 | Withdrawal Debit Card | 247.72 | 06/26 | Withdrawal POS | 634.35 |
| 06/19 | Withdrawal Debit Card | 299.88 | 06/26 | Withdrawal Debit Card | 24.54 |
| 06/19 | Withdrawal Debit Card | 24.11 | 06/27 | Withdrawal ACH | 300.00 |
| 06/20 | Withdrawal ACH | 32.46 | 06/27 | Withdrawal ACH | 1,300.00 |
| 06/20 | Withdrawal ACH | 768.24 | 06/27 | Withdrawal Debit Card | 19.05 |
| 06/20 | Withdrawal POS | 3.24 | 06/27 | Withdrawal Debit Card | 11.80 |
| 06/20 | Withdrawal Debit Card | 104.50 | 06/27 | Withdrawal Debit Card | 188.01 |
| 06/22 | Withdrawal Debit Card | 84.60 | 06/27 | Withdrawal Debit Card | 109.73 |
| 06/22 | Withdrawal Debit Card | 48.70 | 06/28 | Withdrawal POS | 255.30 |
| 06/22 | Withdrawal Debit Card | 17.30 | 06/29 | Withdrawal Bill Payment | 32.46 |
| 06/22 | Withdrawal Debit Card | 408.00 | 06/29 | Withdrawal Debit Card | 105.06 |
| 06/22 | Withdrawal Debit Card | 369.98 | 06/29 | Withdrawal Debit Card | 4.26 |
| 06/22 | Withdrawal Debit Card | 1.38 | 06/29 | Withdrawal Debit Card | 36.58 |
| 06/22 | Withdrawal Debit Card | 50.00 | 06/29 | Withdrawal Debit Card | 52.56 |
| 06/22 | Withdrawal Debit Card | 4.32 | 06/30 | Withdrawal ACH | 6,750.00 |
| 06/22 | Withdrawal Debit Card | 13.10 | 06/30 | Withdrawal POS | 149.93 |
| 06/23 | Withdrawal ACH | 49.00 | 06/30 | Withdrawal Debit Card | 46.88 |
| 06/23 | Withdrawal ACH | 307.09 | 06/30 | Withdrawal Fee | 32.80 |

### Total Overdraft or Courtesy Pay Fees and Total Nonsufficient Funds (NSF) or Overdrawn Fees

**Current Overdraft Limit**          **2,500.00**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft or Courtesy Pay Fees | 0.00 | 0.00 |
| Total NSF or Overdrawn Fees | 0.00 | 0.00 |

<u>Overdraft or Courtesy Pay Fees.</u> Overdrafts may be created in several ways, including by ATM or debit card, check, in-person withdrawal, transfer, or by other electronic means. We will generally pay overdrafts up to the dollar limit previously disclosed to you if your account is in good standing, which means your account is not continuously overdrawn for more than 20 days, is not in default on any loan, is not subject to legal action, and receives regular deposits consistent with past practices. Overdrafts will not, however, be paid on ATM and one-time (everyday) debit card transactions unless you ask us to. The Overdraft or Courtesy Pay Fee is listed in our Fee Schedule. Your Overdraft Limit may be reduced by any small dollar loans and fees. Ultimately, whether your overdraft will be paid is at our discretion and we reserve the right not to pay. Please refer to the Membership and Account Agreement and Overdraft Services Disclosure and Agreement, both of which are incorporated herein by reference, for more information.

<u>NSF or Overdrawn Fees.</u> An NSF or Overdrawn Fee will be charged each time an item is presented and represented for payment against your account and returned for nonsufficient or insufficient funds. The NSF or Overdrawn Fee is listed in our Fee Schedule.

## 2022 CHEVROLET SILVERADO 2500 (06)

| Tran Date | Eff Date | Transaction Description | Amount | Finance Charge | Bal Change | Late Charge | Balance |
|---|---|---|---|---|---|---|---|
| **06/01** | | **Beginning Balance** | | | | | **44,752.57** |
| 06/11 | 06/11 | Payment | -1,190.00 | 259.98 | -930.02 | | 43,822.55 |
| | | Online Banking Transfer From Share 11 | | | | | |
| | | Internet Access 06/11/2025 19:49 26012 | | | | | |
| **06/30** | | **Ending Balance** | | | | | **43,822.55** |

# ☰ EECU

| Member No | Statement Period | Page |
|---|---|---|
| XXXXXX5271 | 06/01/25 – 06/30/25 | 12 of 12 |

## 2022 CHEVROLET SILVERADO 2500 (06 ) - Continued

| Tran Date | Eff Date | Transaction Description | Amount | Finance Charge | Bal Change | Late Charge | Balance |
|---|---|---|---|---|---|---|---|
| | | Interest Paid Year to Date ...................1,620.46 | | | | | |
| | | Interest Due through 06/30/25 ..................164.24 | | | | | |
| | | Annual Percentage Rate ................... 6.840% | | | | | |
| | | Daily Periodic Rate ................... .018739% | | | | | |
| | | **A Payment of 1187.87 is Due on 08/11/25** | | | | | |

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 06/11 | Payment Online Banking Transfer | 1,190.00 | | | |

## 2023 CHEVROLET SILVERADO 3500 (07)

| Tran Date | Eff Date | Transaction Description | Amount | Finance Charge | Bal Change | Late Charge | Balance |
|---|---|---|---|---|---|---|---|
| **06/01** | | **Beginning Balance** | | | | | **57,026.20** |
| 06/15 | 06/15 | Payment | -1,500.12 | 331.28 | -1,168.84 | | 55,857.36 |
| | | Online Banking Transfer From Share 11 | | | | | |
| | | Internet Access 06/15/2025 18:21 114889 | | | | | |
| **06/30** | | **Ending Balance** | | | | | **55,857.36** |
| | | Interest Paid Year to Date ...................2,044.94 | | | | | |
| | | Interest Due through 06/30/25 ..................167.48 | | | | | |
| | | Annual Percentage Rate ................... 6.840% | | | | | |
| | | Daily Periodic Rate ................... .018739% | | | | | |
| | | **A Payment of 1500.12 is Due on 07/15/25** | | | | | |

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 06/15 | Payment Online Banking Transfer | 1,500.12 | | | |

## BUSINESS UNSECURED TERM (08)

| Tran Date | Eff Date | Transaction Description | Amount | Finance Charge | Bal Change | Late Charge | Balance |
|---|---|---|---|---|---|---|---|
| **06/01** | | **Beginning Balance** | | | | | **41,161.21** |
| 06/15 | 06/15 | Payment | -1,035.00 | 419.16 | -615.84 | | 40,545.37 |
| | | Online Banking Transfer From Share 11 | | | | | |
| | | Internet Access 06/15/2025 18:25 114963 | | | | | |
| **06/30** | | **Ending Balance** | | | | | **40,545.37** |
| | | Interest Paid Year to Date ...................2,553.52 | | | | | |
| | | Interest Due through 06/30/25 ..................213.10 | | | | | |
| | | Annual Percentage Rate ................... 11.990% | | | | | |
| | | Daily Periodic Rate ................... .032849% | | | | | |
| | | **A Payment of 1034.43 is Due on 07/15/25** | | | | | |

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 06/15 | Payment Online Banking Transfer | 1,035.00 | | | |

# EECU

## STATEMENT OF ACCOUNT

PO Box 1777, Fort Worth, TX 76101-1777
(817) 882-0800 | www.eecu.org

| Member No. | Statement Period | Page |
|---|---|---|
| XXXXXX5271 | 07/01/25 - 07/31/25 | 1 of 12 |

DIAMOND RENOVATIONS INC
9227 LIVE OAK LN
FORT WORTH TX 76179

Federally Insured by NCUA





## Protect Your Vehicle From Costly Repairs
Learn more at eecu.org/healthcar

*healthCAR is administered by Marathon Administrative Company. For complete information including terms and conditions, please refer to the complete terms and conditions of the vehicle service contract. This program is optional and cancellable. Please contact healthCAR at (888) 594-1543 with any questions. EECU and healthCAR are separate legal entities.

### ACCOUNT BALANCE SUMMARY as of July 31, 2025

| Account # | Deposit Products | Balance | Account # | Loan Products | Balance |
|---|---|---|---|---|---|
| 11 | BUSINESS CHECKING | $ 18,863.08 | 06 | 2022 CHEVROLET SILVERADO 2500 | $ 42,878.92 |
| | | —————— | 07 | 2023 CHEVROLET SILVERADO 3500 | $ 54,671.27 |
| | | $ 18,863.08 | 08 | BUSINESS UNSECURED TERM | $ 39,909.94 |
| | | | | | —————— |
| | | | | | $ 137,460.13 |
| | TOTAL LOAN INTEREST PAID YTD: | | | $7,178.89 | |

### Account Analysis Statement for ID 11 BUSINESS CHECKING

| Transactions | Total Count | Count Less Free | Unit Price | Charge |
|---|---|---|---|---|
| ACH Credits: | 7 | | | |
| ACH Debits: | 32 | | | |
| Drafts: | 28 | | | |
| Checks Received: | 10 | | | |
| | ------ | | | |
| Total | 77 | 27 | 0.40 | $10.80 |
| ACH-Payments | 1 | 1 | 10.00 | $10.00 |

Total Charges                                                    $20.80
Average Balance                                             $53,423.00
Average Relationship Balance                       $53,423.00
Debit card transactions                                 $11,931.45
** Service charge waived when average balance is $1,000 or higher;
or average relationship balance is $2,500 or higher; or monthly net
debit card usage is $500 or higher. Account comes with 50 free ACH
and check transactions per month, additional transactions subject
to $0.40 fee. You receive $2,500 in free cash transactions at
branches. Each additional $100 in cash transactions subject to
$0.30 fee (max cash transaction fee of $200 per month).

### Account # 11 BUSINESS CHECKING

| Tran Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| 07/01 | | Beginning Balance | | 37,073.29 |



| | XXXXXX5271 | Statement Period | Page |
| | | 07/01/25 - 07/31/25 | 2 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|-----------|----------|------------|-------------------------|--------|---------|
| 07/01 | 07/01 | Withdrawal | ACH ALLIED NATIONAL<br>TYPE: ACH: Billi ID: 2431625769 | -128.46 | 36,944.83 |
| 07/01 | 07/01 | Withdrawal | POS #000056625138<br>HOP IN 2 AZLE AZLE TX | -82.15 | 36,862.68 |
| 07/01 | 07/01 | Withdrawal | Debit Card Debit Card W/D<br>06/30 0   5181560508   0 MUELLER INC ALEDO<br>TX | -304.93 | 36,557.75 |
| 07/01 | 07/01 | Withdrawal | Debit Card Debit Card W/D<br>07/01 0   5182725433   0 AMAZON<br>MKTPL*N36376FJ1 AMZN.COM/BIL WA | -12.88 | 36,544.87 |
| 07/01 | 07/01 | Withdrawal | Debit Card Debit Card W/D<br>06/30 0   5181574528   0 VENMO *CLINT<br>HOWLAND 8558124430 NY | -319.00 | 36,225.87 |
| 07/01 | 07/01 | Withdrawal | Adjustment Debit Card Credit Voucher<br>06/28 0   5179731623   0 ACADEMY SPORTS #141<br>FORT WORTH TX | 140.71 | 36,366.58 |
| 07/01 | 07/01 | Withdrawal | Debit Card Debit Card W/D<br>06/30 0   5181558510   0 BUILDING INSPEC<br>COMM D ARLINGTON TX | -175.00 | 36,191.58 |
| 07/01 | 07/01 | Withdrawal | Debit Card Debit Card W/D<br>06/30 0   5181558511   0 BUILDING INSPEC<br>COMM S KNOXVILLE TN | -4.81 | 36,186.77 |
| 07/01 | 07/01 | Withdrawal | Check 3985 | -1,000.00 | 35,186.77 |
| 07/02 | 07/02 | Withdrawal | ACH STATE FARM RO 27<br>TYPE: CPC-CLIENT ID: 9000313004 | -96.56 | 35,090.21 |
| 07/02 | 07/02 | Withdrawal | ACH SYNCHRONY SECURE<br>TYPE: LOAN PYMNT ID: 1304178330 | -376.41 | 34,713.80 |
| 07/02 | 07/02 | Withdrawal | ACH NATIONAL GENERAL<br>TYPE: PAYMENT ID: 1005005023 | -493.14 | 34,220.66 |
| 07/02 | 07/02 | Withdrawal | ACH STATE FARM RO 27<br>TYPE: SFPP ID: 9000307001 | -1,083.67 | 33,136.99 |
| 07/02 | 07/02 | Withdrawal | ACH CADENCE BANK<br>TYPE: ICPAYMENT ID: 3640117230 | -1,597.82 | 31,539.17 |
| 07/02 | 07/02 | Withdrawal | Debit Card Debit Card W/D<br>07/01 0   5182686947   0 SOAPY JEFFS CARWASH<br>- LAKE WORTH TX | -132.42 | 31,406.75 |
| 07/02 | 07/02 | Withdrawal | Debit Card Debit Card W/D<br>07/01 0   5182686948   0 SOAPY JEFFS CARWASH<br>- LAKE WORTH TX | -240.00 | 31,166.75 |
| 07/02 | 07/02 | Withdrawal | Debit Card Debit Card W/D<br>06/30 0   5181681799   0 CHICK-FIL-A #01741<br>HURST TX | -21.74 | 31,145.01 |
| 07/02 | 07/02 | Withdrawal | Debit Card Debit Card W/D | -10.06 | 31,134.95 |



**Notice to Members About Document Availability**

Pursuant to Texas Credit Union Department Rule 91.315, documents relating to EECU's finances and management are available by contacting us at (817) 882-0800.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Write us at P.O. Box 1777, Fort Worth, TX 76101-1777 or telephone us at 817.882.0800 as soon as you can if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than **60 days** after you receive the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this (20 days for new accounts), we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes to complete our investigation.

*National Credit Union Administration, a U.S. Government Agency - Member accounts are federally insured to at least $250,000 and backed by the full faith and credit of the United States Government.*

**BILLING RIGHTS SUMMARY**
**IN CASE OF ERRORS OR QUESTIONS PERTAINING TO YOUR OPEN-END LOAN ACCOUNT(S)**

If you think your Statement of Account is wrong, or if you need more information about a transaction on your Statement of Account, write us, as soon as you can, (on a separate sheet) at: P.O. Box 1777, Fort Worth, TX 76101-1777. We must hear from you no later than **60 days** after we sent you the first Statement of Account on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

• Your name and account number.
• The dollar amount of the suspected error.
• Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your Statement of Account that are not in question. While we investigate your questions, we cannot report you as delinquent or take any action to collect the amount you question.



| | Member No. | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 07/01/25 – 07/31/25 | 3 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | 07/01 0    5182660740    0 SUBWAY 25674 FORT WORTH TX | | |
| 07/03 | 07/03 | Withdrawal | ACH ATT TYPE: PAYMENT ID: 9864031004 CO: ATT | -1,066.87 | 30,068.08 |
| 07/03 | 07/03 | Deposit | | 39,593.97 | 69,662.05 |
| | | | MISCH#6 | | |
| 07/03 | 07/03 | Withdrawal | Check 3989 | -1,950.00 | 67,712.05 |
| 07/03 | 07/03 | Withdrawal | Adjustment Debit Card Credit Voucher 07/02 0    5183742975    0 RBT 078 TORCHYS ALLIAN EASYSAVINGS NY | 1.88 | 67,713.93 |
| 07/03 | 07/03 | Withdrawal | Debit Card Debit Card W/D 07/03 0    5184748531    0 EAGLEVIEWTECHNOLOGIES 855-984-6590 WA | -60.00 | 67,653.93 |
| 07/03 | 07/03 | Withdrawal | Debit Card Debit Card W/D 07/02 0    5183632177    0 GRAMMARLY CO*EIMDGIA SAN FRANCISC CA | -153.49 | 67,500.44 |
| 07/03 | 07/03 | Withdrawal | Debit Card Debit Card W/D 07/02 0    5183632178    0 GRAMMARLY CO*UO0TWCT SAN FRANCISC CA | -153.50 | 67,346.94 |
| 07/03 | 07/03 | Withdrawal | Debit Card Debit Card W/D 07/03 0    5184763145    0 TST* HOFFBRAU HALTOM C HALTON CITY TX | -20.46 | 67,326.48 |
| 07/03 | 07/03 | Withdrawal | Adjustment Debit Card Credit Voucher 06/27 0    5178647827    0 ZORO TOOLS INC BUFFALO GROV IL | 36.58 | 67,363.06 |
| 07/03 | 07/03 | Withdrawal | Check 3987 | -2,960.25 | 64,402.81 |
| 07/04 | 07/04 | Recurring W/D | Debit Card Debit Card W/D 07/03 0    5184615403    0 SQ *RE/MAX TRINITY GOSQ.COM TX | -177.84 | 64,224.97 |
| 07/04 | 07/04 | Withdrawal | Debit Card Debit Card W/D 07/04 0    5185778705    0 TST* HOFFBRAU HALTOM C HALTON CITY TX | -38.33 | 64,186.64 |
| 07/05 | 07/05 | Withdrawal | POS #000075940561 JJ'S #269 AZLE AZLE TX | -36.47 | 64,150.17 |
| 07/06 | 07/06 | Withdrawal | Debit Card Debit Card W/D 07/03 0    5184493998    0 RACETRAC2501 00025015 FORT WORTH TX | -75.00 | 64,075.17 |
| 07/06 | 07/06 | Withdrawal | Debit Card Debit Card W/D 07/04 0    5185484890    0 ROSAS CAFE & TORTILLA LAKE WORTH TX | -29.14 | 64,046.03 |
| 07/06 | 07/06 | Withdrawal | Debit Card Debit Card W/D 07/04 0    5185592269    1 TST* WHISKEY CAKE - AL FORT WORTH TX | -190.16 | 63,855.87 |
| 07/06 | 07/06 | Withdrawal | Debit Card Debit Card W/D 07/05 0    5186494602    0 RUSSELL FEED & SUPPLY AZLE TX | -95.24 | 63,760.63 |
| 07/07 | 07/07 | Withdrawal | ACH FRONTIERWASTESOL TYPE: PURCHASE ID: 3383693141 | -57.14 | 63,703.49 |
| 07/07 | 07/07 | Withdrawal | ACH CARDMEMBER SERV TYPE: ELECT PYMT ID: 5911111111 | -110.00 | 63,593.49 |
| 07/07 | 07/07 | Withdrawal | ACH NATIONALCONSTRUC TYPE: PURCHASE ID: 3383693141 | -129.90 | 63,463.59 |
| 07/07 | 07/07 | Withdrawal | ACH ATT TYPE: PAYMENT ID: 9864031004 CO: ATT | -172.04 | 63,291.55 |
| 07/07 | 07/07 | Withdrawal | POS #000013076901 NST THE HOME DEPOT 002033 9509 WHITE SETTLEMENT R WHITE SETTLM TX | -102.34 | 63,189.21 |
| 07/07 | 07/07 | Withdrawal | POS #000014113361 QT 1929 OUTSIDE 4005 S BELT LINE RD GRAND | -77.43 | 63,111.78 |



| Member # | Statement Period | Page |
|---|---|---|
| XXXXXX5271 | 07/01/25 – 07/31/25 | 4 of 12 |

| Account # 11 BUSINESS CHECKING - Continued | | | | |
|---|---|---|---|---|
| **Tran Date** | **Eff Date** | **Transaction Description** | **Amount** | **Balance** |
| | | PRAIRIE TX | | |
| 07/07 | 07/07 | Withdrawal | Debit Card Debit Card W/D | -29.22 | 63,082.56 |
| | | 07/07 0    5188523428    0 AMAZON MKTPL*NL55B9CW0 AMZN.COM/BIL WA | | |
| 07/07 | 07/07 | Withdrawal | Debit Card Debit Card W/D | -40.00 | 63,042.56 |
| | | 07/06 0    5187599996    0 ACE OF AZLE AZLE TX | | |
| 07/07 | 07/07 | Withdrawal | Check 3983 | -925.00 | 62,117.56 |
| 07/07 | 07/07 | Withdrawal | Check 3992 | -1,000.00 | 61,117.56 |
| 07/07 | 07/07 | Withdrawal | Check 3988 | -2,960.25 | 58,157.31 |
| 07/08 | 07/08 | Deposit | ACH 2301 NORTH CENTR | 12,000.00 | 70,157.31 |
| | | TYPE: CCTCON ID: 1921368679 | | |
| 07/08 | 07/08 | Withdrawal | ACH FRONTIERWASTESOL | -125.86 | 70,031.45 |
| | | TYPE: PURCHASE ID: 3383693141 | | |
| 07/08 | 07/08 | Withdrawal | | -20.00 | 70,011.45 |
| 07/08 | 07/08 | Withdrawal | by Wire 0000306437 | -10,000.00 | 60,011.45 |
| 07/08 | 07/08 | Withdrawal | Debit Card Debit Card W/D | -30.62 | 59,980.83 |
| | | 07/07 0    5188575936    0 KC 2 GROCERY GRILL FORT WORTH TX | | |
| 07/09 | 07/09 | Withdrawal | ACH ONSTAR, LLC | -25.92 | 59,954.91 |
| | | TYPE: J2578 OOFF ID: 8263863381 | | |
| 07/09 | 07/09 | Withdrawal | Debit Card Debit Card W/D | -233.17 | 59,721.74 |
| | | 07/07 0    5188580046    0 THE HOME DEPOT #8521 WHITE SETTLE TX | | |
| 07/09 | 07/09 | Withdrawal | Adjustment Debit Card Credit Voucher | 41.91 | 59,763.65 |
| | | 07/07 0    5188580047    0 THE HOME DEPOT #8521 WHITE SETTLE TX | | |
| 07/09 | 07/09 | Withdrawal | Debit Card Debit Card W/D | -11.25 | 59,752.40 |
| | | 07/07 0    5188592012    0 CHICK-FIL-A #04142 WHITE SETTLE TX | | |
| 07/09 | 07/09 | Withdrawal | Debit Card Debit Card W/D | -8.89 | 59,743.51 |
| | | 07/08 0    5189706024    0 TAQUERIA RUBY FORT WORTH TX | | |
| 07/09 | 07/09 | Withdrawal | POS #000020066454 | -33.00 | 59,710.51 |
| | | BUC-EE'S #38 OUTSIDE 5005 E IH 30 ROYSE CITY TX | | |
| 07/10 | 07/10 | Deposit | ACH Avion Owner LLC | 9,900.00 | 69,610.51 |
| | | TYPE: ACHPMT ID: 1873710455 | | |
| 07/10 | 07/10 | Deposit | ACH Sheffield Proper | 13,500.00 | 83,110.51 |
| | | TYPE: ACHPMT ID: CC75097029 | | |
| 07/10 | 07/10 | Withdrawal | POS #000017179914 | -75.85 | 83,034.66 |
| | | QT 888 OUTSIDE 4601 DENTON HWY HALTOM CITY TX | | |
| 07/10 | 07/10 | Recurring W/D | Debit Card Debit Card W/D | -17.31 | 83,017.35 |
| | | 07/09 0    5190583663    0 HP *INSTANT INK 855-785-2777 CA | | |
| 07/10 | 07/10 | Withdrawal | Debit Card Debit Card W/D | -95.11 | 82,922.24 |
| | | 07/09 0    5190591277    0 CHUY'S MEXICAN RESTAUR FORT WORTH TX | | |
| 07/10 | 07/10 | Withdrawal | Debit Card Debit Card W/D | -355.51 | 82,566.73 |
| | | 07/08 0    5189596254    0 THE HOME DEPOT #8521 WHITE SETTLE TX | | |
| 07/10 | 07/10 | Withdrawal | Debit Card Debit Card W/D | -13.75 | 82,552.98 |
| | | 07/09 0    5190664705    0 CHIPOTLE 0096 HURST TX | | |
| 07/11 | 07/11 | Deposit | ACH 2301 NORTH CENTR | 12,000.00 | 94,552.98 |
| | | TYPE: CCTCON ID: 1921368679 | | |
| 07/11 | 07/11 | Withdrawal | Check 3995 | -6,400.00 | 88,152.98 |



| | | Number | Statement Period | Page |
|---|---|---|---|---|
| | | XXXXXX5271 | 07/01/25 - 07/31/25 | 5 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| 07/11 | 07/11 | Withdrawal | POS #000000181034<br>TEXAN 9 3401 STATE HI US PORT ARANSAS TX | -47.00 | 88,105.98 |
| 07/11 | 07/11 | Withdrawal | Online Banking Transfer To Loan 06<br>Internet Access 07/11/2025 19:49 713304 | -1,190.00 | 86,915.98 |
| 07/11 | 07/11 | Withdrawal | Debit Card Debit Card W/D<br>07/09 0    5190638400    0 BUC-EE'S #38 ROYSE CITY TX | -22.32 | 86,893.66 |
| 07/11 | 07/11 | Withdrawal | Debit Card Debit Card W/D<br>07/09 0    5190660058    0 THE HOME DEPOT #8521 WHITE SETTLE TX | -90.19 | 86,803.47 |
| 07/11 | 07/11 | Withdrawal | Check 3986 | -750.00 | 86,053.47 |
| 07/12 | 07/12 | Withdrawal | POS #000008413871<br>QT 879 OUTSIDE 6249 LAKE WORTH BLVD. LAKE WORTH TX | -45.98 | 86,007.49 |
| 07/12 | 07/12 | Withdrawal | POS #000015158315<br>BUC-EE'S #26 OUTSIDE 205 I-45 S MADISONVILLE TX | -117.40 | 85,890.09 |
| 07/12 | 07/12 | Withdrawal | POS #000015166962<br>BUC-EE'S #26 OUTSIDE 205 I-45 S MADISONVILLE TX | -57.24 | 85,832.85 |
| 07/13 | 07/13 | Withdrawal | POS #000090730006<br>SHELL SERVICE S WEATHERFORD TX | -44.27 | 85,788.58 |
| 07/13 | 07/13 | Withdrawal | Debit Card Debit Card W/D<br>07/10 0    5191385136    2 BUC-EE'S #22 NEW BRAUNFEL TX | -25.00 | 85,763.58 |
| 07/13 | 07/13 | Withdrawal | Debit Card Debit Card W/D<br>07/10 0    5191386110    2 QT 877 FT WORTH TX | -38.00 | 85,725.58 |
| 07/13 | 07/13 | Withdrawal | Debit Card Debit Card W/D<br>07/11 0    5192423454    2 VENMO *CLINT HOWLAND 8558124430 NY | -3,537.70 | 82,187.88 |
| 07/13 | 07/13 | Withdrawal | Debit Card Debit Card W/D<br>07/11 0    5192149217    2 CHIPOTLE 2242 NORTH RICHLA TX | -31.23 | 82,156.65 |
| 07/13 | 07/13 | Withdrawal | Debit Card Debit Card W/D<br>07/12 0    5193675904    0 U-HAULGREENLIGHT AUTOM HUNTSVILLE TX | -310.20 | 81,846.45 |
| 07/13 | 07/13 | Withdrawal | Debit Card Debit Card W/D<br>07/11 0    5192421692    2 STINGERS BAR AND GRILL AZLE TX | -110.36 | 81,736.09 |
| 07/14 | 07/14 | Withdrawal | ACH TruStage<br>TYPE: LIFE INSUR ID: 001CMLIIPY | -185.00 | 81,551.09 |
| 07/14 | 07/14 | Withdrawal | ACH KUBOTA CREDIT<br>TYPE: PAYMENT ID: 0900003616 | -879.80 | 80,671.29 |
| 07/14 | 07/14 | Withdrawal | ACH TOYOTA ACH RTL<br>TYPE: 07112025 ID: 4953775816 | -888.43 | 79,782.86 |
| 07/14 | 07/14 | Withdrawal | ACH DATCU<br>TYPE: ACH TRNSFR ID: 0750813379 | -900.00 | 78,882.86 |
| 07/14 | 07/14 | Withdrawal | Debit Card Debit Card W/D<br>07/12 0    5193566012    0 BUC-EE'S #22 NEW BRAUNFEL TX | -22.37 | 78,860.49 |
| 07/14 | 07/14 | Withdrawal | Debit Card Debit Card W/D<br>07/13 0    5194546650    0 EAGLE RANCH CAR WASH - FORT WORTH TX | -4.75 | 78,855.74 |
| 07/14 | 07/14 | Withdrawal | Debit Card Debit Card W/D<br>07/12 0    5193648382    0 MERCADO JUAREZ-FORT W FORT WORTH TX | -77.00 | 78,778.74 |
| 07/14 | 07/14 | Recurring W/D | Debit Card Debit Card W/D<br>07/13 0    5194650869    0 ADOBE INC. | -14.06 | 78,764.68 |

**EECU**

| | Member # | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 07/01/25 – 07/31/25 | 6 of 12 |

### Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | 4085366000 CA | | |
| 07/14 | 07/14 | Withdrawal | Check 3994 | -150.00 | 78,614.68 |
| 07/14 | 07/14 | Withdrawal | Check 3996 | -1,000.00 | 77,614.68 |
| 07/14 | 07/14 | Withdrawal | Check 3997 | -6,456.00 | 71,158.68 |
| 07/14 | 07/14 | Withdrawal | Check 3993 | -9,400.00 | 61,758.68 |
| 07/15 | 07/14 | Withdrawal | POS #000000058741 | -20.55 | 61,738.13 |
| | | | AMAZON.COM*1J3WF07J3 SEATTLE WA | | |
| 07/15 | 07/15 | Withdrawal | POS #000000098588 | -14.19 | 61,723.94 |
| | | | BROOKSHIRES 125 511 N STEWART ST AZLE TX | | |
| 07/15 | 07/15 | Withdrawal | Online Banking Transfer To Loan 07 | -1,500.12 | 60,223.82 |
| | | | Internet Access 07/15/2025 18:21 791073 | | |
| 07/15 | 07/15 | Withdrawal | Online Banking Transfer To Loan 08 | -1,035.00 | 59,188.82 |
| | | | Internet Access 07/15/2025 18:25 791181 | | |
| 07/15 | 07/15 | Withdrawal | Debit Card Debit Card W/D | -107.00 | 59,081.82 |
| | | | 07/13 0   5194544272    0 QT 875 FORT WORTH TX | | |
| 07/15 | 07/15 | Withdrawal | Check 3998 | -3,000.00 | 56,081.82 |
| 07/16 | 07/16 | Withdrawal | Debit Card Debit Card W/D | -137.65 | 55,944.17 |
| | | | 07/14 0   5195583022    0 THE HOME DEPOT #0539 PLANO TX | | |
| 07/16 | 07/16 | Withdrawal | Debit Card Debit Card W/D | -102.62 | 55,841.55 |
| | | | 07/14 0   5195583072    0 THE HOME DEPOT #6504 RICHARDSON TX | | |
| 07/16 | 07/16 | Withdrawal | Debit Card Debit Card W/D | -89.26 | 55,752.29 |
| | | | 07/15 0   5196607139    0 CHEVRON 0377154 FORT WORTH TX | | |
| 07/16 | 07/16 | Withdrawal | Debit Card Debit Card W/D | -60.00 | 55,692.29 |
| | | | 07/16 0   5197720384    0 EAGLEVIEWTECHNOLOGIES 855-984-6590 WA | | |
| 07/16 | 07/16 | Withdrawal | Debit Card Debit Card W/D | -13.31 | 55,678.98 |
| | | | 07/14 0   5195574733    0 FREEBIRDS 20640 HURST TX | | |
| 07/17 | 07/17 | Withdrawal | ACH QUARTERLY FEE | -250.00 | 55,428.98 |
| | | | TYPE: PAYMENT ID: 1501000502 | | |
| 07/17 | 07/17 | Withdrawal | POS #000000001730 | -62.95 | 55,366.03 |
| | | | QT 983 OUTSIDE 1400 S GREENVILLE TX | | |
| 07/17 | 07/17 | Deposit | | 4,475.00 | 59,841.03 |
| | | | MISC | | |
| 07/17 | 07/17 | Withdrawal | POS #000026270700 | -86.81 | 59,754.22 |
| | | | RACETRAC2501 7001 BOAT CLUB RD FORT WORTH TX | | |
| 07/17 | 07/17 | Withdrawal | POS #000000041904 | -50.82 | 59,703.40 |
| | | | TRACTOR-SUPPLY-CO #0461 3919 TELEPHONE RD LAKE WORTH TX | | |
| 07/17 | 07/17 | Withdrawal | Debit Card Debit Card W/D | -83.64 | 59,619.76 |
| | | | 07/16 0   5197701169    0 TST*EL PASEO MEXICAN R FORT WORTH TX | | |
| 07/17 | 07/17 | Withdrawal | Debit Card Debit Card W/D | -111.41 | 59,508.35 |
| | | | 07/15 0   5196605472    0 THE HOME DEPOT #8521 WHITE SETTLE TX | | |
| 07/18 | 07/18 | Deposit | ACH 2301 NORTH CENTR | 12,000.00 | 71,508.35 |
| | | | TYPE: CCTCON ID: 1921368679 | | |
| 07/18 | 07/18 | Withdrawal | ACH MOBILE MINI | -576.07 | 70,932.28 |
| | | | TYPE: CYBERSOU1 ID: 2520665775 | | |
| 07/18 | 07/18 | Withdrawal | Debit Card Debit Card W/D | -98.01 | 70,834.27 |
| | | | 07/16 0   5197604012    0 THE HOME DEPOT #8521 WHITE SETTLE TX | | |
| 07/18 | 07/18 | Withdrawal | Debit Card Debit Card W/D | -27.79 | 70,806.48 |



| | | Member # | Statement Period | Page |
|---|---|---|---|---|
| | | XXXXXX5271 | 07/01/25 – 07/31/25 | 7 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | 07/15 0    5196205479    0 OJOS LOCOS SPORTS 6012 FORT WORTH TX | | |
| 07/18 | 07/18 | Withdrawal | Debit Card Debit Card W/D 07/17 0    5198613893    0 STINSON RV PARK CAMPBELL TX | -323.88 | 70,482.60 |
| 07/18 | 07/18 | Withdrawal | Check 4002 | -1,000.00 | 69,482.60 |
| 07/18 | 07/18 | Withdrawal | Check 4001 | -3,200.00 | 66,282.60 |
| 07/18 | 07/18 | Withdrawal | Check 3999 | -3,362.00 | 62,920.60 |
| 07/18 | 07/18 | Withdrawal | Check 4000 | -3,362.00 | 59,558.60 |
| 07/19 | 07/19 | Withdrawal | POS #000016874512 Alamo Lumber Company Free Freer TX | -62.74 | 59,495.86 |
| 07/20 | 07/20 | Withdrawal | Debit Card Debit Card W/D 07/17 0    5198567492    0 RACETRAC2501 00025015 FORT WORTH TX | -83.94 | 59,411.92 |
| 07/20 | 07/20 | Withdrawal | Debit Card Debit Card W/D 07/17 0    5198737270    1 BUC-EE'S #22 NEW BRAUNFEL TX | -113.37 | 59,298.55 |
| 07/20 | 07/20 | Withdrawal | Debit Card Debit Card W/D 07/17 0    5198570542    0 SHELL OIL 57546540105 FORT WORTH TX | -12.97 | 59,285.58 |
| 07/20 | 07/20 | Withdrawal | Debit Card Debit Card W/D 07/17 0    5198737102    1 QT 983 GREENVILLE TX | -9.73 | 59,275.85 |
| 07/21 | 07/21 | Withdrawal | ACH EDGE FITNESS TYPE: CLUB DUES ID: CSEDGESAG | -32.46 | 59,243.39 |
| 07/21 | 07/21 | Withdrawal | ACH T-MOBILE TYPE: PCS SVC ID: 0000450304 | -330.22 | 58,913.17 |
| 07/21 | 07/21 | Withdrawal | Debit Card Debit Card W/D 07/21 0    5202520909    0 AMAZON MKTPL*FC1RY2HI3 AMZN.COM/BIL WA | -19.99 | 58,893.18 |
| 07/21 | 07/21 | Withdrawal | Debit Card Debit Card W/D 07/19 0    5200594216    0 SUNOCO 0100051200 QPS FREER TX | -49.51 | 58,843.67 |
| 07/22 | 07/22 | Withdrawal | ACH SAMS CLUB TYPE: PAYMENT ID: 9130142001 | -48.00 | 58,795.67 |
| 07/22 | 07/22 | Withdrawal | ACH STATE FARM RO 27 TYPE: CPC-CLIENT ID: 9000313004 | -823.94 | 57,971.73 |
| 07/22 | 07/22 | Withdrawal | POS #000094664201 NST THE HOME DEPOT 002852 1224 N CENTRAL EXPRESSW PLANO TX | -298.13 | 57,673.60 |
| 07/22 | 07/22 | Withdrawal | POS #000013202786 QT 960 OUTSIDE 522 W BELTLINE RD RICHARDSON TX | -88.83 | 57,584.77 |
| 07/22 | 07/22 | Withdrawal | Debit Card Debit Card W/D 07/21 0    5202546729    0 AMAZON MKTPL*O68SI6Y13 AMZN.COM/BIL WA | -32.46 | 57,552.31 |
| 07/22 | 07/22 | Withdrawal | Check 4006 | -13,515.00 | 44,037.31 |
| 07/23 | 07/23 | Withdrawal | ACH Germania TYPE: debitpmt ID: F800146791 | -108.17 | 43,929.14 |
| 07/23 | 07/23 | Withdrawal | Debit Card Debit Card W/D 07/21 0    5202560235    0 BUC-EE'S #22 NEW BRAUNFEL TX | -15.57 | 43,913.57 |
| 07/23 | 07/23 | Withdrawal | Debit Card Debit Card W/D 07/21 0    5202563002    0 BUC-EE'S #22 NEW BRAUNFEL TX | -57.12 | 43,856.45 |
| 07/23 | 07/23 | Withdrawal | Debit Card Debit Card W/D 07/22 0    5203685613    0 CFW-ACCTS RECEIVABLE 817-392-6030 TX | -121.50 | 43,734.95 |
| 07/23 | 07/23 | Withdrawal | Debit Card Debit Card W/D 07/21 0    5202579740    0 THE HOME DEPOT | -20.88 | 43,714.07 |



| | | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 07/01/25 - 07/31/25 | 8 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | #0542 FT WORTH TX | | |
| 07/23 | 07/23 | Withdrawal | Debit Card Debit Card W/D<br>07/21 0    5202579956    0 THE HOME DEPOT<br>#8521 WHITE SETTLE TX | -98.18 | 43,615.89 |
| 07/23 | 07/23 | Withdrawal | Debit Card Debit Card W/D<br>07/22 0    5203695279    0 CHIPOTLE 0396<br>RICHARDSON TX | -12.88 | 43,603.01 |
| 07/23 | 07/23 | Withdrawal | Debit Card Debit Card W/D<br>07/22 0    5203591903    0 DEALERS ELECTRICAL -<br>2 PLANO TX | -35.51 | 43,567.50 |
| 07/23 | 07/23 | Withdrawal | Check 4005 | -995.00 | 42,572.50 |
| 07/24 | 07/23 | Withdrawal | Transfer<br>To TAYLOR,STEPHEN D XXXXXXXXXX Loan 01<br>AUTO TRANSFER | -898.29 | 41,674.21 |
| 07/24 | 07/24 | Withdrawal | ACH Aptive Environme<br>TYPE: AptEnvFTW ID: 1201681064 | -173.20 | 41,501.01 |
| 07/24 | 07/24 | Withdrawal | ACH IRS<br>TYPE: USATAXPYMT ID: 3387702000 CO: IRS | -1,615.00 | 39,886.01 |
| 07/24 | 07/24 | Withdrawal | ACH IRS<br>TYPE: USATAXPYMT ID: 3387702000 CO: IRS | -1,888.00 | 37,998.01 |
| 07/24 | 07/24 | Deposit | ACH 1310 N Cockrell<br>TYPE: ACHPMT ID: 1873240357 | 2,350.00 | 40,348.01 |
| 07/24 | 07/24 | Withdrawal | POS #000017138595<br>QT 888 OUTSIDE 4601 DENTON HWY HALTOM<br>CITY<br>TX | -84.48 | 40,263.53 |
| 07/24 | 07/24 | Withdrawal | Debit Card Debit Card W/D<br>07/22 0    5203188759    0 RACETRAC2501<br>00025015 FORT WORTH TX | -54.01 | 40,209.52 |
| 07/24 | 07/24 | Withdrawal | Debit Card Debit Card W/D<br>07/23 0    5204585793    0<br>SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY | -26.63 | 40,182.89 |
| 07/24 | 07/24 | Withdrawal | Check 4003 | -395.32 | 39,787.57 |
| 07/25 | 07/25 | Deposit | ACH 2301 NORTH CENTR<br>TYPE: CCTCON ID: 1921368679 | 12,000.00 | 51,787.57 |
| 07/25 | 07/25 | Withdrawal | Debit Card Debit Card W/D<br>07/23 0    5204571658    0 QT 877 FT WORTH TX | -94.01 | 51,693.56 |
| 07/25 | 07/25 | Recurring W/D | Debit Card Debit Card W/D<br>07/24 0    5205596845    0 HP *INSTANT INK<br>855-785-2777 CA | -17.31 | 51,676.25 |
| 07/25 | 07/25 | Withdrawal | Debit Card Debit Card W/D<br>07/23 0    5204605929    0 BOOMERJACKS GRILL<br>& BA ARLINGTON TX | -35.21 | 51,641.04 |
| 07/25 | 07/25 | Withdrawal | Debit Card Debit Card W/D<br>07/23 0    5204606519    0 EAGLES NEST<br>RESTAURANT FORT WORTH TX | -66.14 | 51,574.90 |
| 07/25 | 07/25 | Withdrawal | Debit Card Debit Card W/D<br>07/23 0    5204582529    0 CLASS MAIL &<br>BUSINESS FORT WORTH TX | -6.48 | 51,568.42 |
| 07/25 | 07/25 | Withdrawal | Debit Card Debit Card W/D<br>07/24 0    5205717743    0 EAGLE RANCH CAR<br>WASH - FORT WORTH TX | -6.25 | 51,562.17 |
| 07/25 | 07/25 | Withdrawal | Debit Card Debit Card W/D<br>07/24 0    5205715854    0 CHIPOTLE 3930<br>SAGINAW TX | -10.12 | 51,552.05 |
| 07/25 | 07/25 | Withdrawal | Check 3926 | -250.00 | 51,302.05 |
| 07/25 | 07/25 | Withdrawal | Check 3991 | -285.00 | 51,017.05 |
| 07/25 | 07/25 | Withdrawal | Check 3990 | -9,000.00 | 42,017.05 |
| 07/26 | 07/26 | Withdrawal | POS #000000002504 | -47.61 | 41,969.44 |



| | | Member No. | Statement Period | Page |
|---|---|---|---|---|
| | | XXXXXX5271 | 07/01/25 – 07/31/25 | 9 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | | Transaction Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | ACE OF AZLE 505 N STEWART US AZLE TX | | |
| 07/27 | 07/27 | Withdrawal | Debit Card Debit Card W/D<br>07/25 0    5206817975    1 SQ *KRAM & ASSOCIATES, MINERAL WELL TX | -447.20 | 41,522.24 |
| 07/27 | 07/27 | Withdrawal | Debit Card Debit Card W/D<br>07/26 0    5207091693    2 TOWNSQUARE INTERACTIVE CHARLOTTE NC | -139.64 | 41,382.60 |
| 07/27 | 07/27 | Withdrawal | Debit Card Debit Card W/D<br>07/25 0    5206734616    1 A1 PHO & GRILL HALTOM CITY TX | -47.73 | 41,334.87 |
| 07/28 | 07/28 | Withdrawal | ACH BRATTON REAL EST<br>TYPE: BILL PAYMT ID: M391165550 | -300.00 | 41,034.87 |
| 07/28 | 07/28 | Withdrawal | ACH SHOCKING C PROPE<br>TYPE: BILL PAYMT ID: M391165550 | -1,300.00 | 39,734.87 |
| 07/28 | 07/28 | Withdrawal | POS #000066642058<br>NWS BAD AZZ BURRITO001903 1200 BLUEMOUND RD #170 SAGINAW TX | -12.85 | 39,722.02 |
| 07/28 | 07/28 | Recurring W/D | Debit Card Debit Card W/D<br>07/27 0    5208550324    0 SXM*SIRIUSXM.COM/ACCT 888-635-5144 NY | -4.26 | 39,717.76 |
| 07/28 | 07/28 | Withdrawal | Debit Card Debit Card W/D<br>07/27 0    5208523313    0 TEXAS ROADHOUSE #2822 FORT WORTH TX | -144.53 | 39,573.23 |
| 07/28 | 07/28 | Withdrawal | Debit Card Debit Card W/D<br>07/27 0    5208530242    0 RUSSELL FEED & SUPPLY FORT WORTH TX | -19.99 | 39,553.24 |
| 07/28 | 07/28 | Withdrawal | Check 4008 | -800.00 | 38,753.24 |
| 07/28 | 07/28 | Withdrawal | Check 4009 | -1,000.00 | 37,753.24 |
| 07/28 | 07/28 | Withdrawal | Check 4004 | -2,945.00 | 34,808.24 |
| 07/28 | 07/28 | Withdrawal | Check 4007 | -4,608.00 | 30,200.24 |
| 07/29 | 07/29 | Recurring W/D | Bill Payment #000000366715<br>ABC*FOXFITNESSTX ABC*FOX FITNESS FORT WORTH TX | -32.46 | 30,167.78 |
| 07/29 | 07/29 | Withdrawal | POS #000018144858<br>RACETRAC2515 FORT WORTH FORT WORTH TX | -75.00 | 30,092.78 |
| 07/29 | 07/29 | Withdrawal | Debit Card Debit Card W/D<br>07/28 0    5209679532    0 CHIPOTLE 3930 SAGINAW TX | -17.10 | 30,075.68 |
| 07/30 | 07/30 | Withdrawal | ACH STATE FARM RO 27<br>TYPE: CPC-CLIENT ID: 9000313004 | -96.56 | 29,979.12 |
| 07/30 | 07/30 | Withdrawal | ACH ALLIED NATIONAL<br>TYPE: ACH: Billi ID: 2431625769 | -128.46 | 29,850.66 |
| 07/30 | 07/30 | Withdrawal | ACH STATE FARM RO 27<br>TYPE: SFPP ID: 9000307001 | -1,095.69 | 28,754.97 |
| 07/30 | 07/30 | Withdrawal | Check 4011 | -9,649.45 | 19,105.52 |
| 07/31 | 07/31 | Withdrawal | POS #000013451414<br>LOWE'S #2546 1111 EASTCHASE PARKWAY FT. WORTH TX | -92.84 | 19,012.68 |
| 07/31 | 07/31 | Withdrawal | Debit Card Debit Card W/D<br>07/29 0    5210192114    0 RACETRAC2501 00025015 FORT WORTH TX | -92.00 | 18,920.68 |
| 07/31 | 07/31 | Withdrawal | Debit Card Debit Card W/D<br>07/29 0    5210587923    0 CHICK-FIL-A #03925 FORT WORTH TX | -23.92 | 18,896.76 |
| 07/31 | 07/31 | Withdrawal | Debit Card Debit Card W/D<br>07/30 0    5211658342    0 CHIPOTLE 0396 RICHARDSON TX | -12.88 | 18,883.88 |
| 07/31 | 07/31 | Withdrawal | Service Fees | -20.80 | 18,863.08 |

 **EECU**

## Account # 11 BUSINESS CHECKING – Continued

| Tran Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|
| **07/31** | | **Ending Balance** | | **18,863.08** |

Interest YTD on BUSINESS CHECKING (11).............$0.00
149 Withdrawals = 43,931.99    13 Deposits = 118,040.05                    28 Checks Cleared for $92,318.27

### Checks Cleared

| No. | Date | Amount | No. | Date | Amount | No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 3926 | 07/25 | 250.00 | 3993 | 07/14 | 9,400.00 | 4003 | 07/24 | 395.32 |
| 3983* | 07/07 | 925.00 | 3994 | 07/14 | 150.00 | 4004 | 07/28 | 2,945.00 |
| 3985* | 07/01 | 1,000.00 | 3995 | 07/11 | 6,400.00 | 4005 | 07/23 | 995.00 |
| 3986 | 07/11 | 750.00 | 3996 | 07/11 | 1,000.00 | 4006 | 07/22 | 13,515.00 |
| 3987 | 07/03 | 2,960.25 | 3997 | 07/14 | 6,456.00 | 4007 | 07/28 | 4,608.00 |
| 3988 | 07/07 | 2,960.25 | 3998 | 07/15 | 3,000.00 | 4008 | 07/28 | 800.00 |
| 3989 | 07/03 | 1,950.00 | 3999 | 07/18 | 3,362.00 | 4009 | 07/28 | 1,000.00 |
| 3990 | 07/25 | 9,000.00 | 4000 | 07/18 | 3,362.00 | 4011* | 07/30 | 9,649.45 |
| 3991 | 07/25 | 285.00 | 4001 | 07/18 | 3,200.00 | | | |
| 3992 | 07/07 | 1,000.00 | 4002 | 07/18 | 1,000.00 | | | |

* next to number indicates skip in number sequence

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 07/01 | Withdrawal Adjustment Debit Card | 140.71 | 07/10 | Deposit ACH | 13,500.00 |
| 07/03 | Deposit | 39,593.97 | 07/11 | Deposit ACH | 12,000.00 |
| 07/03 | Withdrawal Adjustment Debit Card | 1.88 | 07/17 | Deposit | 4,475.00 |
| 07/03 | Withdrawal Adjustment Debit Card | 36.58 | 07/18 | Deposit ACH | 12,000.00 |
| 07/08 | Deposit ACH | 12,000.00 | 07/24 | Deposit ACH | 2,350.00 |
| 07/09 | Withdrawal Adjustment Debit Card | 41.91 | 07/25 | Deposit ACH | 12,000.00 |
| 07/10 | Deposit ACH | 9,900.00 | | | |

### Withdrawals and Other Charges

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 07/01 | Withdrawal ACH | 128.46 | 07/09 | Withdrawal Debit Card | 11.25 |
| 07/01 | Withdrawal POS | 82.15 | 07/09 | Withdrawal Debit Card | 8.89 |
| 07/01 | Withdrawal Debit Card | 304.93 | 07/09 | Withdrawal POS | 33.00 |
| 07/01 | Withdrawal Debit Card | 12.88 | 07/10 | Withdrawal POS | 75.85 |
| 07/01 | Withdrawal Debit Card | 319.00 | 07/10 | Withdrawal Debit Card | 17.31 |
| 07/01 | Withdrawal Debit Card | 175.00 | 07/10 | Withdrawal Debit Card | 95.11 |
| 07/01 | Withdrawal Debit Card | 4.81 | 07/10 | Withdrawal Debit Card | 355.51 |
| 07/02 | Withdrawal ACH | 96.56 | 07/10 | Withdrawal Debit Card | 13.75 |
| 07/02 | Withdrawal ACH | 376.41 | 07/11 | Withdrawal POS | 47.00 |
| 07/02 | Withdrawal ACH | 493.14 | 07/11 | Withdrawal Online Banking Transfer | 1,190.00 |
| 07/02 | Withdrawal ACH | 1,083.67 | 07/11 | Withdrawal Debit Card | 22.32 |
| 07/02 | Withdrawal ACH | 1,597.82 | 07/11 | Withdrawal Debit Card | 90.19 |
| 07/02 | Withdrawal Debit Card | 132.42 | 07/12 | Withdrawal POS | 45.98 |
| 07/02 | Withdrawal Debit Card | 240.00 | 07/12 | Withdrawal POS | 117.40 |
| 07/02 | Withdrawal Debit Card | 21.74 | 07/12 | Withdrawal POS | 57.24 |
| 07/02 | Withdrawal Debit Card | 10.06 | 07/13 | Withdrawal POS | 44.27 |
| 07/03 | Withdrawal ACH | 1,066.87 | 07/13 | Withdrawal Debit Card | 25.00 |
| 07/03 | Withdrawal Debit Card | 60.00 | 07/13 | Withdrawal Debit Card | 38.00 |
| 07/03 | Withdrawal Debit Card | 153.49 | 07/13 | Withdrawal Debit Card | 3,537.70 |
| 07/03 | Withdrawal Debit Card | 153.50 | 07/13 | Withdrawal Debit Card | 31.23 |
| 07/03 | Withdrawal Debit Card | 20.46 | 07/13 | Withdrawal Debit Card | 310.20 |
| 07/04 | Withdrawal Debit Card | 177.84 | 07/13 | Withdrawal Debit Card | 110.36 |
| 07/04 | Withdrawal Debit Card | 38.33 | 07/14 | Withdrawal ACH | 185.00 |
| 07/05 | Withdrawal POS | 36.47 | 07/14 | Withdrawal ACH | 879.80 |
| 07/06 | Withdrawal Debit Card | 75.00 | 07/14 | Withdrawal ACH | 888.43 |
| 07/06 | Withdrawal Debit Card | 29.14 | 07/14 | Withdrawal ACH | 900.00 |
| 07/06 | Withdrawal Debit Card | 190.16 | 07/14 | Withdrawal Debit Card | 22.37 |
| 07/06 | Withdrawal Debit Card | 95.24 | 07/14 | Withdrawal Debit Card | 4.75 |
| 07/07 | Withdrawal ACH | 57.14 | 07/14 | Withdrawal Debit Card | 77.00 |
| 07/07 | Withdrawal ACH | 110.00 | 07/14 | Withdrawal Debit Card | 14.06 |
| 07/07 | Withdrawal ACH | 129.90 | 07/15 | Withdrawal POS | 20.55 |
| 07/07 | Withdrawal ACH | 172.04 | 07/15 | Withdrawal POS | 14.19 |
| 07/07 | Withdrawal POS | 102.34 | 07/15 | Withdrawal Online Banking Transfer | 1,500.12 |
| 07/07 | Withdrawal POS | 77.43 | 07/15 | Withdrawal Online Banking Transfer | 1,035.00 |
| 07/07 | Withdrawal Debit Card | 29.22 | 07/15 | Withdrawal Debit Card | 107.00 |
| 07/07 | Withdrawal Debit Card | 40.00 | 07/16 | Withdrawal Debit Card | 137.65 |
| 07/08 | Withdrawal ACH | 125.86 | 07/16 | Withdrawal Debit Card | 102.62 |
| 07/08 | Withdrawal | 20.00 | 07/16 | Withdrawal Debit Card | 89.26 |
| 07/08 | Withdrawal by Wire | 10,000.00 | 07/16 | Withdrawal Debit Card | 60.00 |
| 07/08 | Withdrawal Debit Card | 30.62 | 07/16 | Withdrawal Debit Card | 13.31 |
| 07/09 | Withdrawal ACH | 25.92 | 07/17 | Withdrawal ACH | 250.00 |
| 07/09 | Withdrawal Debit Card | 233.17 | 07/17 | Withdrawal POS | 62.95 |

 **EECU**

| | Member No | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 07/01/25 - 07/31/25 | 11 of 12 |

## Account # 11 BUSINESS CHECKING - Continued

| Tran Date | Eff Date | Transaction Description | Amount | Balance |
|---|---|---|---|---|

### Withdrawals and Other Charges

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 07/17 | Withdrawal POS | 86.81 | 07/24 | Withdrawal ACH | 1,888.00 |
| 07/17 | Withdrawal POS | 50.82 | 07/24 | Withdrawal POS | 84.48 |
| 07/17 | Withdrawal Debit Card | 83.64 | 07/24 | Withdrawal Debit Card | 54.01 |
| 07/17 | Withdrawal Debit Card | 111.41 | 07/24 | Withdrawal Debit Card | 26.63 |
| 07/18 | Withdrawal ACH | 576.07 | 07/25 | Withdrawal Debit Card | 94.01 |
| 07/18 | Withdrawal Debit Card | 98.01 | 07/25 | Withdrawal Debit Card | 17.31 |
| 07/18 | Withdrawal Debit Card | 27.79 | 07/25 | Withdrawal Debit Card | 35.21 |
| 07/18 | Withdrawal Debit Card | 323.88 | 07/25 | Withdrawal Debit Card | 66.14 |
| 07/19 | Withdrawal POS | 62.74 | 07/25 | Withdrawal Debit Card | 6.48 |
| 07/20 | Withdrawal Debit Card | 83.94 | 07/25 | Withdrawal Debit Card | 6.25 |
| 07/20 | Withdrawal Debit Card | 113.37 | 07/25 | Withdrawal Debit Card | 10.12 |
| 07/20 | Withdrawal Debit Card | 12.97 | 07/26 | Withdrawal POS | 47.61 |
| 07/20 | Withdrawal Debit Card | 9.73 | 07/27 | Withdrawal Debit Card | 447.20 |
| 07/21 | Withdrawal ACH | 32.46 | 07/27 | Withdrawal Debit Card | 139.64 |
| 07/21 | Withdrawal ACH | 330.22 | 07/27 | Withdrawal Debit Card | 47.73 |
| 07/21 | Withdrawal Debit Card | 19.99 | 07/28 | Withdrawal ACH | 300.00 |
| 07/21 | Withdrawal Debit Card | 49.51 | 07/28 | Withdrawal ACH | 1,300.00 |
| 07/22 | Withdrawal ACH | 48.00 | 07/28 | Withdrawal POS | 12.85 |
| 07/22 | Withdrawal ACH | 823.94 | 07/28 | Withdrawal Debit Card | 4.26 |
| 07/22 | Withdrawal POS | 298.13 | 07/28 | Withdrawal Debit Card | 144.53 |
| 07/22 | Withdrawal Debit Card | 88.83 | 07/28 | Withdrawal Debit Card | 19.99 |
| 07/22 | Withdrawal Debit Card | 32.46 | 07/29 | Withdrawal Bill Payment | 32.46 |
| 07/23 | Withdrawal ACH | 108.17 | 07/29 | Withdrawal POS | 75.00 |
| 07/23 | Withdrawal Debit Card | 15.57 | 07/29 | Withdrawal Debit Card | 17.10 |
| 07/23 | Withdrawal Debit Card | 57.12 | 07/30 | Withdrawal ACH | 96.56 |
| 07/23 | Withdrawal Debit Card | 121.50 | 07/30 | Withdrawal ACH | 128.46 |
| 07/23 | Withdrawal Debit Card | 20.88 | 07/30 | Withdrawal ACH | 1,095.69 |
| 07/23 | Withdrawal Debit Card | 98.18 | 07/31 | Withdrawal POS | 92.84 |
| 07/23 | Withdrawal Debit Card | 12.88 | 07/31 | Withdrawal Debit Card | 92.00 |
| 07/23 | Withdrawal Debit Card | 35.51 | 07/31 | Withdrawal Debit Card | 23.92 |
| 07/24 | Withdrawal Transfer | 898.29 | 07/31 | Withdrawal Debit Card | 12.88 |
| 07/24 | Withdrawal ACH | 173.20 | 07/31 | Withdrawal Fee | 20.80 |
| 07/24 | Withdrawal ACH | 1,615.00 | | | |

### Total Overdraft or Courtesy Pay Fees and Total Nonsufficient Funds (NSF) or Overdrawn Fees

**Current Overdraft Limit**      2,500.00

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft or Courtesy Pay Fees | 0.00 | 0.00 |
| Total NSF or Overdrawn Fees | 0.00 | 0.00 |

<u>Overdraft or Courtesy Pay Fees.</u> Overdrafts may be created in several ways, including by ATM or debit card, check, in-person withdrawal, transfer, or by other electronic means. We will generally pay overdrafts up to the dollar limit previously disclosed to you if your account is in good standing, which means your account is not continuously overdrawn for more than 20 days, is not in default on any loan, is not subject to legal action, and receives regular deposits consistent with past practices. Overdrafts will not, however, be paid on ATM and one-time (everyday) debit card transactions unless you ask us to. The Overdraft or Courtesy Pay Fee is listed in our Fee Schedule. Your Overdraft Limit may be reduced by any small dollar loans and fees. Ultimately, whether your overdraft will be paid is at our discretion and we reserve the right not to pay. Please refer to the Membership and Account Agreement and Overdraft Services Disclosure and Agreement, both of which are incorporated herein by reference, for more information.

<u>NSF or Overdrawn Fees.</u> An NSF or Overdrawn Fee will be charged each time an item is presented and represented for payment against your account and returned for nonsufficient or insufficient funds. The NSF or Overdrawn Fee is listed in our Fee Schedule.

### 2022 CHEVROLET SILVERADO 2500 (06)

| Tran Date | Eff Date | Transaction Description | Amount | Finance Charge | Bal Change | Late Charge | Balance |
|---|---|---|---|---|---|---|---|
| **07/01** | | **Beginning Balance** | | | | | **43,822.55** |
| 07/11 | 07/11 | Payment | -1,190.00 | 246.37 | -943.63 | | 42,878.92 |
| | | Online Banking Transfer From Share 11 | | | | | |
| | | Internet Access 07/11/2025 19:49 713304 | | | | | |
| **07/31** | | **Ending Balance** | | | | | **42,878.92** |

**Interest Paid Year to Date** ...................1,866.83
**Interest Due through 07/31/25** ...................168.74

# EECU

| | Member No | Statement Period | Page |
|---|---|---|---|
| | XXXXXX5271 | 07/01/25 - 07/31/25 | 12 of 12 |

## 2022 CHEVROLET SILVERADO 2500 (06 ) - Continued

| Tran Date | Eff Date | Transaction Description | Amount | Finance Charge | Bal Change | Late Charge | Balance |
|---|---|---|---|---|---|---|---|
| | | **Annual Percentage Rate** ................... 6.840% | | | | | |
| | | **Daily Periodic Rate** ................... .018739% | | | | | |
| | | **A Payment of 1187.87 is Due on 09/11/25** | | | | | |

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 07/11 | Payment Online Banking Transfer | 1,190.00 | | | |

## 2023 CHEVROLET SILVERADO 3500 (07)

| Tran Date | Eff Date | Transaction Description | Amount | Finance Charge | Bal Change | Late Charge | Balance |
|---|---|---|---|---|---|---|---|
| **07/01** | | **Beginning Balance** | | | | | **55,857.36** |
| 07/15 | 07/15 | Payment | -1,500.12 | 314.03 | -1,186.09 | | 54,671.27 |
| | | Online Banking Transfer From Share 11 | | | | | |
| | | Internet Access 07/15/2025 18:21 791073 | | | | | |
| **07/31** | | **Ending Balance** | | | | | **54,671.27** |
| | | Interest Paid Year to Date ................... 2,358.97 | | | | | |
| | | Interest Due through 07/31/25 ................... 174.17 | | | | | |
| | | **Annual Percentage Rate** ................... 6.840% | | | | | |
| | | **Daily Periodic Rate** ................... .018739% | | | | | |
| | | **A Payment of 1500.12 is Due on 08/15/25** | | | | | |

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 07/15 | Payment Online Banking Transfer | 1,500.12 | | | |

## BUSINESS UNSECURED TERM (08)

| Tran Date | Eff Date | Transaction Description | Amount | Finance Charge | Bal Change | Late Charge | Balance |
|---|---|---|---|---|---|---|---|
| **07/01** | | **Beginning Balance** | | | | | **40,545.37** |
| 07/15 | 07/15 | Payment | -1,035.00 | 399.57 | -635.43 | | 39,909.94 |
| | | Online Banking Transfer From Share 11 | | | | | |
| | | Internet Access 07/15/2025 18:25 791181 | | | | | |
| **07/31** | | **Ending Balance** | | | | | **39,909.94** |
| | | Interest Paid Year to Date ................... 2,953.09 | | | | | |
| | | Interest Due through 07/31/25 ................... 222.87 | | | | | |
| | | **Annual Percentage Rate** ................... 11.990% | | | | | |
| | | **Daily Periodic Rate** ................... .032849% | | | | | |
| | | **A Payment of 1034.43 is Due on 08/15/25** | | | | | |

### Deposits and Other Credits

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 07/15 | Payment Online Banking Transfer | 1,035.00 | | | |